Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 12349, PO | 781 AVIS DRIVE | | FAAC INCORPORATED | | ANN ARBOR | MI | 48108 | |
| 3D EXTERNE, ACFM | 2520 BOUL. SAINT-JOSEPH EST | SUITE 100 | OSSKIN ORTHO INC. (UPS ACCT:29FF77) | | MONTREAL | QC | H1Y2A2 | CANADA |
| 3D PRINTING, ARTIE | | DR. JOSE MARIA VERTIZ 973 | 11 | | MEXICO CITY | | 3023 | MEXICO |
| 3DNA S.R.L. | | VIA R. LORDI, 6 | | | NAPOLI | | | ITALY |
| 3T ADDITIVE MANUFACTURING LTD. | | ATTN: MARTIN NOTTINGHAM | GREENHAM BUSINESS PARK | NEWBURY | BERKSHIRE | | RG19 6HD | UNITED KINGDOM |
| A SONK, JACOB | 22419 43RD AVE S | | | | KENT | WA | 98032 | |
| AABENHUUS, MIKKEL | VOGNMAGERGADE | 7 5.SAL | YELLOW ATT: T-BONE | | COPENHAGEN | | 1120 | DENMARK |
| AANGENENDT, BART | EIK 47 | | | | DEURNE | | 5682 HE | NETHERLANDS |
| AARTS, RONALD | SPOORMAKERSERF 99 | | | | HELMOND | | 5706 KX | NETHERLANDS |
| ABAJO, LUCAS | PORLIGONO IRUBIDE 11 | | MARINA CONTRACT - MUKA DEISGN LAB | | GALDAKAO | | 48960 | SPAIN |
| ABCORP NA INC. | PO BOX 536653 | | | | PITTSBURGH | PA | 15253-5908 | |
| ABEL, STACY | 11450 MISSISSIPPI DR. N | | TARGET CORP. | | CHAMPLIN | MN | 55316 | |
| ABELL, JIM | 4661 LOUISVILLE RD | | | | BARDSTOWN | KY | 40004 | |
| ABERTHUNG, STEFAN | KRONPRINZSTR. 46 | | | | EISLINGEN | | 73054 | GERMANY |
| ABIBI, ARMEL | 5550 NETHERLAND AVE | APT 5C | | | BRONX | NY | 10471 | |
| ABRAMSON, HARRY | 12805 SAGAMORE FOREST LANE | | | | REISTERSTOWN | MD | 21136 | |
| ABREU VIANA, CAROLINE GIPSY | KANAALDIJK-ZUID 3A | | SHAPEWAYS | | EINDHOVEN | | 5613 LE | NETHERLANDS |
| ACHARD, MARCEL | 12105 RUE LAVIGNE | | | | MONTREAL | QC | H4J1Y1 | CANADA |
| ACKER, STEFFEN | WEISSTURMSTRASSE 1 | | | | DIEBURG | | 64807 | GERMANY |
| ACKERS, ROD | 2 LUCERNE CLOSE | EASTHILL | | PORTSLADE | EAST SUSSEX | | BN412FF | UNITED KINGDOM |
| ACOSTA, GABE | 14453 WEST C STREET | | | | KERMAN | CA | 93630 | |
| ACOSTA, GABRIEL | 14453 WEST C STREET | | | | KERMAN | CA | 93630 | |
| ACTIS-DATTA, SEBASTIEN | CHEMIN DU RESERVOIR 14 | | ACTIS-DATTA-CREATIONS SARL | | DENIZY | | 1410 | ITALY |
| ADAM, RAABE | 210 EAST 36TH STREET | APT 11B | RAABEWORKS | | NEW YORK | NY | 10016 | |
| ADAMS, DAVID | WARDEN'S FLAT, CATHAY COURT, | NUMBER 2, DORSET PLACE | | EDINBURGH | MIDLOTHIAN | | EH11 1JG | UNITED KINGDOM |
| ADAMS, TIM | 26 HILLSIDE AVENUE | | | PLYMOUTH | DEVON | | PL4 6PR | UNITED KINGDOM |
| ADAMS, TRAVIS | 1014 MINER ST | | | | IDAHO SPRINGS | CO | 80452 | |
| ADDONZIO, MANUELA | VIA DEL FARO 39 | INT.2 | MANUELA ADDONIZIO | | FIUMICINO | | 54 | ITALY |
| ADLHOCH, FREDRICK | | 10-21 ATESSA DR | | | HAMILTON | ON | L9B0G5 | CANADA |
| ADMASSU, EMANUEL | 14 ELLERY STREET | APT 3 | | | PROVIDENCE | RI | 2909 | |
| ADORF, HEIKO | NEUE MUEHLE 4 | | | | LEGDEN | | 48739 | GERMANY |
| ADORNI, DANIELE | VIA MONTE CADRIA 45 | | C/O FIAD | | FIUMICINO | | 54 | ITALY |
| ADP (PAYROLL COMPANY RR0) | 1851 N RESLER DRIVE MS-100 | | | | EL PASO | TX | 79912 | |
| ADP (PAYROLL COMPANY YPC) | 1851 N RESLER DRIVE MS-100 | | | | EL PASO | TX | 79912 | |
| ADP, LLC | | ATTN: JANELL HAYES | 71 HANOVER ROAD | M/S 580 | FLORHAM PARK | NJ | 07934 | |
| ADRIA HERRERAS, JOAQUIN RAMON | | SANTA EULALIA, 151-153 | | | HOSPITALET DE LLOBREGAT | | 8902 | SPAIN |
| AGARWAL, SWARAJ | 711 TECHWOOD DR NW | | | | ATLANTA | GA | 30313 | |
| AGENANT, JADE | ZONNEBLOEMLAAN 22 | | | | HOEVELAKEN | | 3871EW | NETHERLANDS |
| AGLAS, SIMON | OTTO-PREMINGER-STRASSE 7 | 45337 | | | VIENNA | | 1030 | AUSTRIA |
| AGRAWAL, SHILPA | 401 HARRISON STREET | 9B | | | SAN FRANCISCO | CA | 94105 | |
| AGUERA, LEE | 17919 WILD HORSE CREEK ROAD | | | | CHESTERFIELD | MO | 63005 | |
| AGUILAR, ANTHONY | 265 POND ST | | | | HOLBROOK | MA | 2343 | |
| AGUILAR, ANTONIO | ULRIKSBORGSGATAN 16 | | | | STOCKHOLM | | 11218 | SWEDEN |
| AGUILERA, LUIS | 601 NE 39 ST | 204 | | | MIAMI | FL | 33137 | |
| AGUZZI, ADRIANO | INSTITUT FUR NEUROPATHOLOGIE | SCHMELZBERGSTRASSE 12 | UNISPITAL ZUERICH | | ZURICH | | 8091 | SWITZERLAND |
| AHMAD, HARUN | HIRSCHBERGSTR. 7 | | | | AYING | | 85653 | GERMANY |
| AINSWORTH, CHRISTIAN | 49 COLLEGE CRESCENT | | | PARKVILLE | VIC | | 3052 | AUSTRALIA |
| AIRGAS USA, LLC | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131 | |
| AITKEN, ROSS | 61 FERRY RD | FLAT 3/2 | | GLASGOW | LANARKSHIRE | | G3 8QR | UNITED KINGDOM |
| AJIMA, JOSH | 42075 LOUDOUN ACADEMY DR. | | ACADEMIES OF LOUDOUN | | LEESBURG | VA | 20175 | |
| AKERS, DAN | 39 FABER STREET | | | YORK | NORTH YORKSHIRE | | YO317XH | UNITED KINGDOM |
| ALAM, JEREMY | 81 CARRINGTON STREET | UNIT 29 | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| ALAM, ZAKI | 201 S GIBSON RD | APT 3206 | | | HENDERSON | NV | 89012 | |
| ALARCON, DAVID | 6000 KRAMERIA ST | | | | COMMERCE CITY | CO | 80022 | |
| ALARCON, TAMARA | 950 ALDER STREET | APARTMENT 405 | | | EUGENE | OR | 97403 | |
| AL-ASHQAR, RAMI | 1A LYNEDOCH PLACE | | | EDINBURGH | MIDLOTHIAN | | EH3 7PX | UNITED KINGDOM |
| ALBANEZ, ALFREDO | 829 NE 119 ST #203 | | | | MIAMI | FL | 33179 | |
| ALBERTANI, ENRICO | FELDEGGSTRASSE | 71 | | | SCHONBUEHL | | 3322 | SWITZERLAND |
| ALBRECHT, CHRISTIAN | TUCHEBANDER WEG 15 | | | | VIERLINDEN | | 15306 | GERMANY |
| ALDAY, JAMES | 517 YELLOW TAIL PL | | | | CHULUOTA | FL | 32766 | |
| ALEXANDER, SETH | 9078 162ND PL NE | | | | REDMOND | WA | 98052 | |
| ALEXANDRE, XAVIER | CHEMIN DE BOSTON 1 | | :RATIO | | LAUSANNE | | 1004 | FRANCE |
| ALGER, ANN | 8516 BOUND BROOK LANE | | | | ALEXANDRIA | VA | 22309 | |
| ALI, ADIL | 1192 VISTA CANYON LANE | NEWBURY PARK | | | NEWBURY PARK | CA | 91320 | |
| ALLAHOU, KHALED | ZAHRA, BLOCK 8, STREET 807 | HOUSE 49 | HOUSE | | AL FARWANIYA | | 47768 | KUWAIT |
| ALLEN, KEN | 2535 MARS STREET | | | | IDAHO FALLS | ID | 83402 | |
| ALLEN, LAURENCE | 1928 STADIUM RIM WAY | | | | BERKELEY | CA | 94720 | |
| ALLEN, LUKA | 645 E 17TH AVE | | | | EUGENE | OR | 97401 | |
| ALLEN, MICHELLE | 12965 CASSIE LANE | | | | CHESTERLAND | OH | 44026 | |
| ALLEN, TOM | | 2914 S. ATWOOD CT. | | | VISALIA | CA | 93277 | |
| ALLISON, BILLY | 1 ELSICKER LANE | WARMFIELD | | WAKEFIELD | WEST YORKSHIRE | | WF1 5TW | UNITED KINGDOM |
| ALLMAN, RICHARD | 327 ROCK ROAD | | | | VILLANOVA | PA | 19085-1716 | |
| ALLYN, BRIAN | 4616 ROYCROFT TER | | | | PARRISH | FL | 34219 | |
| ALMA, JACK | 106 HILLTOP CRESCENT | | | | FORT MCMURRAY | AB | T9H3V4 | CANADA |
| ALMEDA, ELIAS | 101 GLEN COMBE CIRCLE | | | | MILFORD | PA | 18337 | |
| ALMEIDA, MARCOS | | RUA ALDO DE AZEVEDO, 57 | | | SAO PAULO | | 5453030 | BRAZIL |
| ALONSO ALVAREZ, CARLOS | | URZAIZ 81 | | | VIGO | | 36204 | SPAIN |
| ALSTON, EWAN | 8 DRUMLIN DRIVE | MILNGAVIE | | GLASGOW | GLASGOW | | G62 6LN | UNITED KINGDOM |
| ALTANTSETSEG, ITGEL | NARANJA CRESCENT, BENOWA | 3 | | GOLDCOAST | QLD | | 4217 | AUSTRALIA |
| ALVAREZ, LUIS | 14163 CLOVER POINT DR | | | | SUGAR LAND | TX | 77498 | |
| ALZATE, ANDRES | 736 W BIRCHTREE LN | | ALZATECH INDUSTRIES | | CLAYMONT | DE | 19703 | |
| AM GRAPHISME | 10 RUE VIRGILE MARRON | | | | MARSEILLE | | 13005 | FRANCE |
| AMATO, ANGELO | | 9 DALE GARDENS | | HESWALL | WIRRAL | | CH606TQ | UNITED KINGDOM |
| AMATO, MAURIZIO | VAI SANMINIATESE 130 | | | | FUCECCHIO | | 50054 | ITALY |
| AMAZON WEB SERVICES, INC (AWS) | 410 TERRY AVE NORTH | | | SEATTLE | WA | | 98109 | |
| AMAZON WEB SERVICES, INC. | | 410 TERRY AVE NORTH | | | SEATTLE | WA | 98109- 5210 | |
| AMBRE, SAURABH | 880 FRANKLIN STREET | 807 | | | SAN FRANCISCO | CA | 94102 | |
| AMBROSELLI, ARNAUD | 1/B, KINGEARN BUILDING | 24-26 ABERDEEN STREET | CENTRAL | | HONG KONG | | | HONG KONG |
| AMES, ASA | 4815 GRAY FOX DR | | | | AUSTIN | TX | 78759 | |
| AM-FLOW HOLDING B.V. | | ATTN: PIETER DEKKERS & STEFAN RINK | KATTENBURGERSTRAAT 5 GEBOUW 003-H | | AMSTERDAM | | 1018 JA | THE NETHERLANDS |
| AMIN, CRISTINA | 24525 TREVINO DRIVE | U-11 | | | VALENCIA | CA | 91355 | |
| AMOUYAL, ALAIN | LE VILLAGE | | | | PARDAILHAN | | 34360 | FRANCE |
| ANAN, HESHAM | 3514 222ND PL SE | | | | BOTHELL | WA | 98021 | |
| ANASTASI, LISA | 44 GRAMERCY PARK NORTH | 15 B | | | NEW YORK | NY | 10010 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANASTASIA, LITASOVA | GOLD LEAF INDUSTRIAL PARK | 11 | ALFAPARCEL LTD | WISBECH | UNITED KINGDOM | | PE13 | UNITED KINGDOM |
| ANDERS, MICHEL | VOORTWEG 3 | | | | GROENINGEN | | 5826AG | NETHERLANDS |
| ANDERSON, CHRIS | 3250 PARK BLVD | | | | PALO ALTO | CA | 94306 | |
| ANDERSON, CODY | 6 TINA DR | | | | TANNUM SANDS | | 4680 | AUSTRALIA |
| ANDERSON, DARYL | 24136 FRIAR STREET | | | | WOODLAND HILLS | CA | 91367 | |
| ANDERSON, JAMES | 22 EBERT AVENUE | | | | RED DEER | AB | T4R2H8 | CANADA |
| ANDERSON, STEVEN | 4171 ROCKY FORD DR | | | | LOVELAND | CO | 80538 | |
| ANDERSON, WILLIAM | | 3 EAST READ ST | | | BALTIMORE | MD | 21202 | |
| ANDERSON-KAAPA, DREVAN | 905 GRISSOM DR | | | | COLORADO SPRINGS | CO | 80915 | |
| ANDERSSON, JOHAN | | OSTERGATAN 20 | VAN 6 PRODUKTIONSAVD. | ALLER MEDIA AB | MALMO | | 211 25 | SWEDEN |
| ANDRE, MATTHIAS | | DORFSTR. | 39E | | ISERNHAGEN | | 30916 | GERMANY |
| ANDREWS, CHRIS | 427 SOUTH LOOMIS AVE | | | | FORT COLLINS | CO | 80521 | |
| ANDREWS, JIMMY | 2411 TERRACE AVE. | APARTMENT OR SUITE | COMPANY OR C/O | | MIDLAND | TX | 79705 | |
| ANDRYOVYCH, OLEG | 4123 53RD STREET APT 1L | 1L | | | WOODSIDE | NY | 11377 | |
| ANDUJAR, YAMELLY | 153-30 89TH AVE | APT 608 | | | JAMAICA | NY | 11432 | |
| ANERO, YOLANDA | | CALLE CENTENO 29 | 6G | | MADRID | | 28026 | SPAIN |
| ANGELL, ROBERT | 12048 SHARP RD | | | | LINDEN | MI | 48451 | |
| ANGI, CHRIS | 52562 SHADOWVIEW DRIVE | | | | NORTHVILLE | MI | 48167 | |
| ANKOMAH, CHRISTOPHER | SPREEUWENSTRAAT | 1 | | | GELEEN | | 6165BA | NETHERLANDS |
| ANSARI, TARIK | | 2093 PHILADELPHIA PIKE | PMB 4866 | ATELIER POLYMATH LLC | CLAYMONT | DE | 19703 | |
| ANSON, GARY | | 206 REEDS LANE | | MORETON | MERSEYSIDE | | CH469PJ | UNITED KINGDOM |
| ANSORGE, JULIE | 19500 CHARLINE MANOR RD | | | | OLNEY | MD | 20832 | |
| ANTHONY, VIVIENNE | 297 1/2 MLK JR BLVD | | | | NEWARK | NJ | 7102 | |
| ANTONIOU, GEORGE | 48 NARKISSON STR. | | | | HALANDRI | | 15233 | GREECE |
| APELBAUM, ERAN | 20 IFTACH ST. | APT. 10 | | | TEL AVIV | | 6731429 | ISRAEL |
| APPEL, CHRIS | 3265 BEECHWOOD DRIVE SE | | | | MARIETTA | GA | 30067 | |
| APPELBAUM, JESSICA | 811 CAPP ST | APT A | | | SAN FRANCISCO | CA | 94110 | |
| APPLEYARD, HILARY | 10/3 ALBION GARDENS | | | EDINBURGH | LOTHIAN | | EH7 5NP | UNITED KINGDOM |
| ARAMBURU DEL BOZ, ANA MARIA | 460 ROUTE DU NANT | | CENTRE DE L'OEIL PREVESSIN | | PREVESSIN-MOENS | | 1280 | FRANCE |
| ARAMI, A | | 21433 S FERGUSON RD | | | BEAVERCREEK | OR | 97004 | |
| ARCHER, ARLENE | VIA MORONI N 310 | 4100 E QUARTERHORSE PLACE | | | CATALINA | AZ | 85739 | |
| ARCHITETTURA, ESPRIT | | | | | BERGAMO | | 24127 | ITALY |
| ARIAS, MIGUEL | 41-11 53RD STREET | 2L | | | WOODSIDE | NY | 11377 | |
| ARMETTA, SAL | 48 PRIMROSE LANE | | | | KINGS PARK | NY | 11754 | |
| ARMSTRONG, MICHAEL | 1623 NE 48TH TER | | | | KANSAS CITY | MO | 64118 | |
| ARMSTRONG, MICHAEL | 2421 RIDGE ROAD | | | | WHITE LAKE | MI | 48383 | |
| ARMSTRONG, SEAN | | 212 MERRILL WAY | | | PORT ANGELES | WA | 98362 | |
| ARNAN, JOAN | JEREZ 102 3-1 | | | | TERRASSA | | 8226 | SPAIN |
| ARNAUD, LEFEVRE | 14 RUE DU POULAIN | | | | ALIGNAN DU VENT | | 34290 | FRANCE |
| ARNESEN, DAVID | 8208 232ND ST SE | | | | WOODINVILLE | WA | 98072 | |
| ARNOLD, HENRY | 16630 LAWSON VALLEY RD. | | | | JAMUL | CA | 91935 | |
| ARRILLAGA LINAZA, BITTOR | FRANCISCO VALLDECABRES | 45331 | | | MANISES | | 46940 | SPAIN |
| ARROBO, PATRICIO | 34 SEARING AVENUE | | | | EAST NEWARK | NJ | 7029 | |
| ARTZI, ANAT | DERECH HAIFA 39 | | | | KIRYAT ATA | | 2612264 | ISRAEL |
| ASCENCIO BRITO, JOSE LUIS | 16-12 163RD STREET | DAYDREAM STUDIOS LLC | | | WHITESTONE | NY | 11357 | |
| ASCHAUER, PETER | SILCHERTRASSE 37 | | | | BAD WILDBAD | | 75323 | GERMANY |
| ASCHHEIM, RAYMOND | CHEMIN DE GREYBIN, 2 | COMBAGROUP | | | MOLONDIN | | 1415 | SWITZERLAND |
| ASDAHL, TORJE | FREDENSBORGVEIEN 24D | PHYSICAL DESIGN | | | OSLO | | 177 | NORWAY |
| ASHA, KARL | 1852 NELSON RANCH LOOP | | | | CEDAR PARK | TX | 78613 | |
| ASHCRAFT, CLAIRE | 683 E CHERAPPLE CIRCLE | | | | OREM | UT | 84097 | |
| ASHFORD-BARNES, HELEN | PO BOX 9413 | | | | HURLBURT FIELD | FL | 32544 | |
| ASHLEY, CHAD | 1633 FAIRPORT DR. | | | | GRAYSLAKE | IL | 60030 | |
| ASHUROV, AVIATOR | 18 CIVIC CENTER DRIVE APT 1 | | | | EAST BRUNSWICK | NJ | 8816 | |
| ASMA, BUCCO | CITADEL 46 | | | | VELDHOVEN | | 5508NV | NETHERLANDS |
| ASMUNDSSON, SMARI | PO BOX 2928 | | | | PETALUMA | CA | 94953 | |
| ATANASIO, ANTONINO | SCHEIDINGSTRAAT 122 | | | | EINDHOVEN | | 5654AA | NETHERLANDS |
| ATHALYE, ANISH | 136 BOYLSTON STREET | | | | SHREWSBURY | MA | 1545 | |
| ATKINSON, GREG | 2028 JULIET AVE | | | | ST PAUL | MN | 55105 | |
| ATLASSIAN PTY LTD | | LEVEL 6 | 341 GEORGE ST | SYDNEY | NSW | | 2000 | AUSTRALIA |
| ATOHAMA, RYUTA | 5-4-506, KAMADAI-CHO | HODOGAYA-KU | YOKOHAMA | | KANAGAWA | | 2400066 | JAPAN |
| ATTEVELT, RENE | WISSELWEG 33 | 7TH FLOOR | CINNOVATE BV | | ALMERE | | 1314 CB | NETHERLANDS |
| AU, ERIC | | 390 ST. GEORGE RD. | | SKINTH SOLUTIONS | WINNIPEG | MB | R2M4T4 | CANADA |
| AUER, CHRISTIAN | | AM WACKERRAIN 6B | TOP 2A | | ZIRL | | 6170 | AUSTRIA |
| AUGUSTYN, CHRISTOPHER | 35613 ASHFORD DR | | | | STERLING HEIGHTS | MI | 48312 | |
| AUSTRALIAN TAXATION OFFICE | GPO BOX 9845 | | | SYDNEY | NWS | | 2001 | AUSTRALIA |
| AUZET, MATHIEU | 14 CHEMIN DE LA TOUR | | | | TRESSERVE | | 73100 | FRANCE |
| AVAGYAN, VAHRAM | 3157 42ND ST | 2 | | | ASTORIA | NY | 11103 | |
| AVALARA | 255 S KING ST. STE 1800 | | | | WA | | 98104 | |
| AVERSA, RICCARDO | VIA PARENZO 68/29 | | | SEATTLE | TORINO | | 10151 | ITALY |
| AVIVI STUHL, ROMIE | 3225 KINSROW AVE | APT 196 | | | EUGENE | OR | 97401 | |
| AXMANN, STEPHAN | RENNWEG 100/15 | | | | WIEN | | 1030 | AUSTRIA |
| AYOTTE, MARTHA | 4332 SPRINGDALE PATH | | | | THE VILLAGES | FL | 32163 | |
| AZZOLINI, FURIO | VIA CESARE BATTISTI 6 | | | | CORMANO | | 20032 | ITALY |
| AZZOPARDI, JOSMAR | 16, | 23RD APRIL STREET | | | QORMI | | QRM04 | MALTA |
| BABINER, MAXIM | 1919 MARKET STREET | APT 2201 | | | PHILADELPHIA | PA | 19103 | |
| BACA DUARTE ,JOSE DEL RAYO | 6800 GATEWAY BLVD E SUIT 3-I | | MAQUINADOS BACA | | EL PASO | TX | 79915-1040 | |
| BACCHI, CHRISTOPHER | | 521 ALAMEDA DEL PRADO | APT 321 | | NOVATO | CA | 94949 | |
| BACHAUS PEUKENS, MAUREEN | FLORIJNRUWE 108D | | | | MAASTRICHT | | 6218CK | NETHERLANDS |
| BACKLUND, ANNA-LISA | 4 BEN EDEN ST BONDI JUNCTION | SYDNEY NSW AUSTRALIA | ANNA-LISA | SYDNEY NSW | NSW | | 2022 | AUSTRALIA |
| BACKS, JOCHEN | 9 MAXWELL LANE | | STUDIO BACKS | | MILL VALLEY | CA | 94941 | |
| BACZAK, KATHLEEN | 4815 E CAREFREE HWY | STE 108-237 | | | CAVE CREEK | AZ | 85331 | |
| BADHAM, OWEN | 82 SUFFOLK SQUARE | SUFFOLK SQUARE | | NORWICH | PLEASE SELECT | | NR22BN | UNITED KINGDOM |
| BAEHLER, DIMITRI | RUE DU MILIEU 24 | | DIMITRI BAHLER STUDIO | | BIEL/BIENNE | | 2502 | SWITZERLAND |
| BAGAISMANNG, TSHIAMO | XXXXX | PLOT 36732, BLOCK 8 | XXXXX | | GABORONE | | | BOTSWANA |
| BAGCHUS, NIELS | | JACOB FRANKAERTWEG 28 | | CRYSTAL HEALING ART | EINDHOVEN | | 5624AS | NETHERLANDS |
| BAGGERMAN, STEPHAN | DOLPHIJNSTRAAT 39 | | | | HOEK VAN HOLLAND | | 3151 RC | NETHERLANDS |
| BAGNOLI, THOMAS | VIA DEL LECCIO - N.28 | | | | MONTELUPO FIORENTINO | | 50056 | ITALY |
| BAIARDI, NADIA | | VIA CURIO DENTATO, 1 | | | MILANO | | 20146 | ITALY |
| BAIR, BRYAN | 1304 SW SAMPSON RD | | | | LEES SUMMIT | MO | 64081 | |
| BAIRD, JASON | 717 BETHANY LAKE BLVD. | | | | ALLEN | TX | 75002 | |
| BAJAJ, VARUN | | 4132 EAST JOPPA ROAD | 110-1210 | PURRANDA LLC | NOTTINGHAM | MD | 21236 | |
| BAKER, CHRIS | 555 SOUTH OCEAN BOULEVARD | APT 4 | | | BOCA RATON | FL | 33432 | |
| BAKER, CICELY | 7865 CADIZ AVE | | | | SPARKS | NV | 89436 | |
| BAKER, MICHAEL | 258 CONVENTION DR APT 926 | APARTMENT 926 | | | FAIRVIEW | TX | 75069 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, MICHAEL | | 29 NORTH SURF DRIVE | | | NORTH MANCHESTER | IN | 46962 | |
| BAKER, MIKE | 29 NORTH SURF DRIVE | | | | NORTH MANCHESTER | IN | 46962 | |
| BAKER, TATE | 1-1255 WEST 12TH AVENUE | UNIT 1 | | | VANCOUVER | BC | V6H1L9 | CANADA |
| BAKKER, MARCEL | HOOFDWEG 103 | | | | COEVORDEN | | 7741 PN | NETHERLANDS |
| BAKLYKOV, EGOR | 4310 W. 190TH ST. SUITE # 78027 | | C/O EASTBIZ CORP. | | TORRANCE | CA | 90504 | |
| BALANZA COLOM, MARC | C/ OCCIDENTE, S NR. | MERCADO COLLBLANC EXTERIORES 16-19 | | | HOSPITALET DE LLOBREGAT | | 8903 | SPAIN |
| BALCAEN, MARIE | 470 20TH ST | A | | | SANTA MONICA | CA | 90402 | |
| BALCONI, TOMMASO | | VIA DARSENA 71/A | SCALA F INTERNO 7 | | FERRARA | | 44122 | ITALY |
| BALES, MICHAEL | 3604 DALTON DR. | | | | CORINTH | TX | 76208 | |
| BALL, MAX | 178 WOODFIELD CROSSING | | | | ROCKY HILL | CT | 6067 | |
| BALL, STEPHEN | BRATHENS BUSINESS PARK | | SABRE LAND AND SEA LTD | | BANCHORY | | AB314BW | UNITED KINGDOM |
| BALLARD, KATE | 83 INDIAN GROVE | | | | TORONTO | ON | M6R2Y6 | CANADA |
| BALLESTA HERNANDEZ, ALEX | BTWICE ENGINEERING | C/ LLUIS COMPANYS, 63 G | VILABLAREIX, GIRONA | | VILABLAREIX | | 17180 | SPAIN |
| BALTZER, AXEL | ROTDORNWEG 4 | | | | KAMEN | | 59174 | GERMANY |
| BAMBANG OETOMO, JAIRO | SLOTERKADE 128 1H | | | | AMSTERDAM | | 1058 HM | NETHERLANDS |
| BAMFORD, COLTON | 198 MIDDLE PARK DR. | | | | SOUDERTON | PA | 18964 | |
| BAMFORD, SCOTT | 86B DUKE STREET | | | | SCARBOROUGH | WA | 6019 | AUSTRALIA |
| BANACH, PATRICIA | 215 E 95TH ST | APT 12K | | | NEW YORK | NY | 10128 | |
| BANDI, OSCAR | 631 LOCHLEVEN ST | | | | GLENDORA | CA | 91741 | |
| BANE, DERRICK | 84817 SEARLES ST | | | | TRONA | CA | 93562 | |
| BANG, VICKY | 355 PLAINFIELD AVE | APT 6B | | | EDISON | NJ | 8817 | |
| BANGERTER, BEAT | DORFSTRASSE 9 | | | | STILLI | | 5233 | SWITZERLAND |
| BANKS, OLIVIA | 15445 SW HERON CT. | | | | BEAVERTON | OR | 97007 | |
| BANNENBERG, PEGGY | | G.V.LEDENBERCHSTRAAT 6C | | | AMSTERDAM | | 1052 VG | NETHERLANDS |
| BAO, HAYDN | ALTENDORF BUILDING D. 12 ROSE STREET | | | CAMPBELLTOWN | | NSW | 2560 | AUSTRALIA |
| BARANEK, ALEJANDRO | HUMBOLDT 548 | | | | BUENOS AIRES | | C1414CSD | ARGENTINA |
| BARANOWSKI, CHRISTOPH | WOLFGANG-BORCHERT-STRASSE 9 | | | | DUESSELDORF | | 40595 | GERMANY |
| BARBIERI, ELENA | 127 15TH AVE N | | YODRA DESIGN | | ST. PETERSBURG | FL | 33704 | |
| BARBIERI, SERGIO | VIA NAZIONALE 562 | | 123CUT SRL P.IVA IT08561631212 | | TORRE DEL GRECO | | 80059 | ITALY |
| BARBON, MITCHELL | 143 UNION FLATS BLVD | 2F | | | WESTFIELD | IN | 46074 | |
| BARBORIAK, LUKAS | TROMPSTRAAT 30 | | | | EINDHOVEN | | 5612GN | NETHERLANDS |
| BARD, ERIN | | 9726 ROUTE 19 | UPPR | | HOUGHTON | NY | 14744 | |
| BARDAKJI, AMJAD | 1359 BIRCHMOUNT RD, SCARBOROUGH | | | | TORONTO | ON | M1P 2E2 | CANADA |
| BARDIN, JON | 1708 EAST MCMILLAN STREET | | | | CINCINNATI | OH | 45206 | |
| BARKER, PHILIP | 50 BURY NEW ROAD | RAMSBOTTOM | BURY | MANCHESTER | | BL00BY | UNITED KINGDOM |
| BARKOWSKY, STEFANIE | | NELKENSTR. 3 | | 3D-MODELLBAU.EU | GARBSEN | | 30827 | GERMANY |
| BARNES, ALEXANDER | 1549 PERSHING DR | APT F | | | SAN FRANCISCO | CA | 94129 | |
| BARNES, STEPHEN | 2204 MYSTIC VALLEY PKWY | | | | MEDFORD | MA | 2155 | |
| BARNHILL, DYLAN | 101 N CHESTNUT ST | APT 9 | | | WINSTON SALEM | NC | 27101 | |
| BARO, TOBIAS | BLUMENSTR. 59 | | | | HEIDELBERG | | 69115 | GERMANY |
| BARON, RICHARD | 12274 COUNTY RD. 42 | | BARON INSIGNIAS LTD | | TECUMSEH | ON | N8N2M1 | CANADA |
| BARRASS, STEPHEN | 32 CAMPBELL ST. AINSLIE | | | CANBERRA | | ACT | 2602 | AUSTRALIA |
| BARRAZA, ZACHARY | 4152 W. ALLEN ST | | | | LAVEEN | AZ | 85339 | |
| BARROETA, AQUILES | LOS CASTORES, LA GRAN TERRAZA | LA ROCA | | | SAN ANTONIO DE LOS ALTOS | | 1204 | VENEZUELA |
| BARRY, CHRISTOPHER | 1007 E. SARATOGA RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BARRY, JONPATRICK | 540 CENTRE ISLAND RD | | | | OYSTER BAY | NY | 11771 | |
| BARTLETT, ROB | 29 CAXTON ROAD | WIMBLEDON | | LONDON | | SW19SJ | UNITED KINGDOM |
| BARTOLUCCI, SIMONE | VIA DEI QUATTRO CANTONI, 39/A | | | | ROMA | | 184 | ITALY |
| BARVE, ADITYA | 1 UNION PARK STREET | APT 5 | | | BOSTON | MA | 2118 | |
| BASDEO, DANIEL | 89-09 218TH PLACE | | | | QUEENS VILLAGE | NY | 11427 | |
| BASHIR, SHAFIQ | 214 SYED ALWI ROAD | #03-00 | MEKA 3D PRINTING PTE LTD | | SINGAPORE | | 207747 | SINGAPORE |
| BASKETT, ALLISON | 19549 THORNE BAY ROAD | | | | THORNE BAY | AK | 99919 | |
| BASTABLE, NICK | 115 LLOYD COURT | HIGH STREET | | DEAL | | CT146BN | UNITED KINGDOM |
| BATCHELOR, DANIEL | 1832 FALCON DRIVE | | | | BETHLEHEM | PA | 18017 | |
| BATES, DAVID | 3631 NW 64TH STREET | | | | SEATTLE | WA | 98107 | |
| BATISTA SANTOS F, MARCOS ANTONIO | RUA MARQUES DO HERVAL, 991 | 801 | | | SAO LEOPOLDO | | 93010-200 | BRAZIL |
| BAUER, BRIAN | 42 LINDEN AVE #3 | | | | SOMERVILLE | MA | 2143 | |
| BAUGHN, MARK | | 147 NASSAU PLACE | | | CLAREMONT | CA | 91711 | |
| BAUMAN, COREY | 130 CHRISTY LN | | RPP HOBBY | | UKIAH | CA | 95482 | |
| BAUMEISTER, KENNETH | ARONSKELKWEG 242 | | | | DEN HAAG | | 2555GT | NETHERLANDS |
| BAXTER, BRENT | 5209 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-1946 | |
| BAYERISCHE MOTOREN WERKE AG | | ATTN: AIMEE GESSNER | DEPT. AJ-55 | | MUNICH | | 80788 | GERMANY |
| BEALE, ANGEL | 279 GREENE AVE | APT 2 | | | BROOKLYN | NY | 11238 | |
| BEAM, AMY | 1540 BEAN CREEK ROAD | | | | SCOTTS VALLEY | CA | 95066 | |
| BEAN, CLINTON | 1145 FERRY RD. | | | | DOYLESTOWN | PA | 18901 | |
| BEATTY, JONATHAN | 4050 HIRST CIRCLE | | | | LENOIR CITY | TN | 37772 | |
| BEAUCHAMP, JACKIE | 2909 POINTE BLVD | | | | LITITZ | PA | 17543 | |
| BEAUCHEMIN, CHRISTOPHER | 12294 NE 48TH WAY | | | | OXFORD | FL | 34484 | |
| BEAULIEU, JOHN | #104-2719 JACKLIN ROAD | | | | VICTORIA | BC | V9B3X7 | CANADA |
| BEAUREGARD, CLAUDE | 48227 WADEBRIDGE DRIVE | | | | CANTON | MI | 48187 | |
| BECK, ERIK | 5400 MONTGOMERY BLVD. NE | APT. 406B | | | ALBUQUERQUE | NM | 87109 | |
| BECK, MANUEL | ARLENERSTRASSE 12 | | | | RIELASINGEN-WORBLINGEN | | 78239 | GERMANY |
| BECK, RYAN | 58 WASHINGTON STREET | | PRACIN LLC | | DENVER | CO | 80203 | |
| BECK, STEFAN | KOBERGER STRASSE 49 | APARTMENT OR SUITE | COMPANY OR C/O | | NUERNBERG | | 90408 | GERMANY |
| BECKER, STEFAN | LACHWIESEN 55 | | | | OFFENBACH AM MAIN | | 63075 | GERMANY |
| BECKERMAN, LAURIE | 500 SECOND AVENUE | APT. 19E | | | NEW YORK | NY | 10016-8657 | |
| BECKING, HARM | EDITH PIAFSTRAAT | 252 | | | NIJMEGEN | | 6663MA | NETHERLANDS |
| BECKSTEAD, MICHAEL | 85 BODWELL ST | | DESIGN COMMUNICATIONS LTD. | | AVON | MA | 2322 | |
| BEDDOW, JEAN | | 2607 WOLFLIN AVE APT 186 | | | AMARILLO | TX | 79109 | |
| BEDJO, EDMUNDO | | 5458 TEMPLE CITY BLVD | | | TEMPLE CITY | CA | 91780 | |
| BEDSTED, JORGEN | 5783 W. RICHERT AVE. | | | | FRESNO | CA | 93722 | |
| BEEM, WES | 2295 STACY LANE | | | | ZANESVILLE | OH | 43701 | |
| BEEZER, MARK | 435 VINE ST. | | | | GREENSBURG | PA | 15601-4253 | |
| BEGAU, CHRISTOPH | EICKELER STRASSE 18 | | | | BOCHUM | | 44791 | GERMANY |
| BEGG, DOUG | PRODUC74 LTD | 75 KENTON LANE | | NEWCASTLE UPON TYNE | | TYNE & WEAR | NE3 3BS | UNITED KINGDOM |
| BEHM, JEREMY | 6562 KNOLL COURT | | | | NEW TRIPOLI | PA | 18066 | |
| BEHM, ROBERT | 11229 AVENIDA DEL GATO | | | | SAN DIEGO | CA | 92126 | |
| BEHZAD, NIMA | 1140 SHEPPARD AVE. WEST | 10 | CLARONAV | | TORONTO | ON | M3K2A2 | CANADA |
| BEISTER, TIMOTHY | 956 14TH AVE | | | | COLUMBUS | NE | 68601 | |
| BELENKY, BRANDY | 449 PAVONIA AVE | APT 3L | | | JERSEY CITY | NJ | 7306 | |
| BELKHIR, ADAM | 4456 PLATEAU RD | | | | VALE | NC | 28168 | |
| BELL, BRENDA | 91 ROBERTSON ROAD | | | | HENNIKER | NH | 3242 | |
| BELL, DEANNE | 177 E. COLORADO BLVD SUITE 200 | | | | PASADENA | CA | 91105 | |
| BELL, DUNCAN | FISHERS COTTAGE | FALKENHAM | | IPSWICH | | SUFFOLK | IP10OQY | UNITED KINGDOM |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, GEORGE | 60 SPY POND LN | | | | ARLINGTON | MA | 2474 | |
| BELL, MARK | | 1754 DONWELL DR. | | | SOUTH EUCLID | OH | 44121 | |
| BELL, MATTHEW | 1265 SHOAL DRIVE | | MBELLRACING | | SAN MATEO | CA | 94404 | |
| BELL, MAURICE | 12133 ROLLING RIDGE DR | | | | BURLESON | TX | 76028 | |
| BELL, TOM | | 17 RTE DU ROSTRENEN | | | PLOUGUERNEVEL | | 22110 | FRANCE |
| BELLANDI, JEFF | 3S128 TIMBER DRIVE | | | | WARRENVILLE | IL | 60555 | |
| BELLIVEAU, TIMOTHY | 5795 AVE CHRISTOPHE-COLOMB | 308 | | | MONTREAL | QC | H2S2E8 | CANADA |
| BELTON, CLIVE | 55 JOHN IRELAND WAY | | | WASHINGTON | WEST SUSSEX | | RH20 4EP | UNITED KINGDOM |
| BEN ARI, AYNAT | HASEORA 1 | | | | TALME ELAZAR | | 3881200 | ISRAEL |
| BENAZZO, STEFANO | | VIA GOITO | 4B | | ROVIGO (RO) | | 45100 | ITALY |
| BENEITEZ DEL ROSAL, ANGEL | BULEVAR PICOS DE EUROPA, 21 | PORTAL 3 4D | | | SAN SEBASTIAN DE LOS REYES | | 28703 | SPAIN |
| BENESCH, KLAUS | AUGUST HASSACK STR. 24 | 14 | | | ST PÖTEN | | 3100 | AUSTRIA |
| BENHAM, LUC | | 20 AVENUE JULES VALLES | | | VAUREAL | | 95490 | FRANCE |
| BENITEZ, PEDRO | 437 59TH ST | | | | BROOKLYN | NY | 11220 | |
| BENITO, JUAN | 60 HISTON ROAD | ARBURY | | CAMBRIDGE | CAMBRIDGESHIRE | | CB4 3LE | UNITED KINGDOM |
| BENJAMIN, SHEREEN | 191 VIOLET ST | | | | LEBANON | OR | 97355 | |
| BENNER, JASON | 406 MOUNT CARMEL | | | | GLENSIDE | PA | 19038 | |
| BENNETT, KEVIN | 1194 ANTHONY ROAD | | | | PORTSMOUTH | RI | 2871 | |
| BENNETT, NATHANIEL | 2003 APPLEWOOD DR | | | | MONTICELLO | IL | 61856 | |
| BENZIMRA, DAN | 56 AVENUE SAINTE MARIE | | | | SAINT MANDE | | 94160 | FRANCE |
| BENZLER, FRANK | | BESSUNGERSTRASSE 156A | | | GRIESHEIM | | 64347 | GERMANY |
| BERBEE, EDWARD | STREET ADDRESS SCIENCE PARK 103 | 103 | NIKHEF | | AMSTERDAM | | 1098 XG | NETHERLANDS |
| BERENDHUYSEN, WAYNE | DE WAGHEMAKERSTRAAT 156 | | | | EINDHOVEN | | 5622JK | NETHERLANDS |
| BERENDS, ERIK | BERKELSTRAAT 118 | | | | UTRECHT | | 3522 ET | NETHERLANDS |
| BERENHOLZ, NEIL | 86 S. BROADWAY. | APT 4 | | | NYACK | NY | 10960 | |
| BEREZNYAK, OLEKSANDR | 224 WALLACE AVENUE | SUITE 200 | UBISOFT | | TORONTO | ON | M6H1V7 | CANADA |
| BERGER, SEBASTIAN | OTTO-SIEGE-STRASSE 15 | | | | AHRENSBURG | | 22926 | GERMANY |
| BERKLEY TECHNOLOGY UNDERWRITERS | | 222 SOUTH 9TH STREET | SUITE 2500 | | MINNEAPOLIS | MN | 55402 | |
| BERLIK, JAN | FINKENWEG 4 | | | | SIELENBACH | | 86577 | GERMANY |
| BERNAL, DANIEL | 413 SOUTH AVE C | | | | ELGIN | TX | 78621 | |
| BERNAL, JEREMY | 411 WALNUT ST | #2593 | | | GREEN COVE SPRINGS | FL | 32043 | |
| BERRY, JON | CHERRY TREE FARM | CROW TREE BANK | | DONCASTER | SOUTH YORKSHIRE | | DN8 5TF | UNITED KINGDOM |
| BERRY, JUSTIN | 302 BEDFORD AVE | | | | BROOKLYN | NY | 11211 | |
| BERRY, SAMUEL | 6907 MEADOWCREEK DR | | | | DALLAS | TX | 75254 | |
| BERTELSEN, ERIC | | 66 ORNE ST | | | SALEM | MA | 1970 | |
| BERTHET, VINCENT | | CREAWE SERVICES | 32, RUE GAY LUSSAC | | GRENOBLE | | 38100 | FRANCE |
| BERUBE, ANDRE | | 8125 MCALPINE DR. | | | CHARLOTTE | NC | 28217 | |
| BESTER, JAMES | | 23 MAPLEVALE RD | | | EAST KINGSTON | NH | 3827 | |
| BEURSKENS, TIM | ZONNEDAUW 76 | | | | MEIJEL | | 5768GG | NETHERLANDS |
| BEY, DANIEL | 5454 FREDRICK AVE | | | | BALTIMORE | MD | 21229 | |
| BEYER, MARTIN | | KOTNERHOLZWEG 47A | | | HANNOVER | | 30451 | GERMANY |
| BHIDE, SUBODH | UNIT 204, 5 BIRDWOOD AVENUE | | | LANE COVE | NSW | | 2066 | AUSTRALIA |
| BIAGI, TERESA | 9137 DERRY ROAD | SUITE 2 | TERESA BIAGI DESIGN | | MILTON | ON | L9T7Z1 | CANADA |
| BIAGINI, KEVIN | 219 MAIN STREET | | | | LENOX | MA | 1240 | |
| BIEDA, GEORGE | 3526 QUINAULT CT NE | | WINDJAMMER ARTS | | BREMERTON | WA | 98311 | |
| BIELMAN, MATT | 28143 238TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| BIER, DETLEF | ERNST-ABBE-STRASSE 13 | | | | ERFURT | | 99097 | GERMANY |
| BIERSTEIN , HARRIS | 428 RIDGE ROAD | | | | DAYTON | NJ | 8810 | |
| BIGGS, BRANDON | 7483 DORNOCH COURT | | | | GILROY | CA | 95020 | |
| BIJLSMA, DANNY | KILDIJK 119 | | | | NIEUWENDIJK | | 4255TG | NETHERLANDS |
| BILBAO, ASIER | PINTOR TELLAETXE 13 | 1IZQ | | | BILBAO | | 48015 | SPAIN |
| BILLINGTON, ERIC | 1135 E 2ND ST | | | | HEMPSTEAD | TX | 77445 | |
| BILLRED, ANDERS | DALHEMSVAGEN 12 | | | | VETLANDA | | 57433 | SWEDEN |
| BILODEAU, MARK | 277 BORDER RD | | | | CONCORD | MA | 1742 | |
| BIMBOSE, MARTIN | VOR DEM MUEHLENTOR 1 | | | | RATHENOW | | 14712 | GERMANY |
| BINDER, KARLHEINZ | | IRSLINGER STR. 4 | | | EPFENDORF / TALHAUSEN | | 78736 | GERMANY |
| BIRCH, PHILLIP | 136 MCKIBBEN STREET | APT 12 | STEINBRECHER U. PARTNER MBH | | BROOKLYN | NY | 11206 | |
| BIRGOREN, OGUZ | BARIS MANCO CD. 9/2 ONYOL APT. | KANLICA BEYKOZ | | | ISTANBUL | | 34810 | TURKEY |
| BIRKMANN, NILS | | 1 HARROW COURT | | CABOOLTURE | QLD | | 4510 | AUSTRALIA |
| BITRIU, MIQUEL | C/CORSEGA 56 | | | | BARCELONA | | 8029 | SPAIN |
| BLACK, GLENN | | 690 PENNSYLVANIA AVE APT 113 | | GTB LABS | SAN FRANCISCO | CA | 94107 | |
| BLACK, JAMES | 33 (2F3) BERNARD STREET | | | EDINBURGH | EDINBURGH | | EH66SH | UNITED KINGDOM |
| BLACKSHORE, MICHAEL | SKORDEGATAN 25 | 1202 | | | BORLANGE | | 78440 | SWEDEN |
| BLACUTT, ANDREE-ANNE | 675 AVENUE CALIXA-LAVALLEE | APP.3 | | | QUEBEC | QC | G1S3G7 | CANADA |
| BLAIR, HENRI | | PO BOX 657 | | | BARNSTABLE | MA | 02630 | |
| BLAKE, RYAN | | 535 CORALIE DR. | | | WALNUT CREEK | CA | 94597 | |
| BLANCHARD, PAUL | | SPRINGWOOD | URRAY | MUIR OF ORD | ROSS SHIRE | | IV6 7UL | UNITED KINGDOM |
| BLANK, AHARON | CHEMISTRY, TECHNION CITY | | | | HAIFA | | 3200003 | ISRAEL |
| BLANKENSHIP, DEREK | 10 BARBERRY LANE | | | | SUMMERSVILLE | WV | 26651 | |
| BLASETTI, EZIO | 176 JOHNSON STR | 5D | MAETA DESIGN | | BROOKLYN | NY | 11201 | |
| BLASIO, JULIAN | 1425 VILLARD ST | UNIT 416 | | | EUGENE | OR | 97403 | |
| BLATT, TODD | | 403 STEVENSON LANE | | | TOWSON | MD | 21204 | |
| BLENNER, JONATHAN | 113 N EDINBURGH AVE | | | | LOS ANGELES | CA | 90048 | |
| BLEVINS, DEREK | 3361 SCOTTISH TRACE | | | | LEXINGTON | KY | 40509 | |
| BLIEFERNIG-STREUER, JANINE | HOHENBUDBERGER STR. 112 | | | | DUISBURG | | 47229 | GERMANY |
| BLIGH, MARTIN | | | | | | | | |
| BLIGH, WILLIAM | 15801 S 48TH ST | APT 1135 | | | PHOENIX | AZ | 85048 | |
| BLITZER, JACOB | 61561 AARON WAY | APT 6206 | | | BEND | OR | 97702 | |
| BLIZARD, BRANDON | 2063 HIBBARD | | | | ALAMEDA | CA | 94501 | |
| BLIZZARD, CHRISTOPHER | 1661B FULTON STREET | | | | SAN FRANCISCO | CA | 94117 | |
| BLODE, TOM | | FLADE RAEVDALVEJ 36 | | | FREDERIKSHAVN | | 9900 | DENMARK |
| BLOHN, BEN | 608 HEATHER LN | | | | MOORE | OK | 73160 | |
| BLOM, JEROEN | LAMBERTUSHOF 89 | | DISTINCT ABILITIES BV | | GELDROP | | 5667 SC | NETHERLANDS |
| BLONDIN, ERIC | 2286 DEVON AVE | | | | EUGENE | OR | 97408 | |
| BLOOM, DEREK | 784A TREMONT STREET | | BLOOM ARCHITECTURE | | BOSTON | MA | 2118 | |
| BLOUIN, EDMOND | 1525 S ROBERTS RD | | | | FAYETTEVILLE | GA | 30214 | |
| BLUMEYER, DOUGLAS | 2018 LAS TRAMPAS RD | | | | ALAMO | CA | 94507 | |
| BLUNDEN, JAMES | 14 SHERIDAN TERRACE | HOVE | DYTEQTA LTD | HOVE | EAST SUSSEX | | BN3SAE | UNITED KINGDOM |
| BOCHE, OLIVER | KLOSTERWEG 18 | | STADTBAHNZUGS MODELLBAHNSEITEN | | STOCKELSDORF | | 23617 | GERMANY |
| BOCK, PETER | 146 RUE LEO SAIGNAT, CGFB | 1ER ETAGE, SALLE 102, CBIB | CENTRE BIOINFORMATIQUE DE BORDEAUX | | BORDEAUX | | 33076 | FRANCE |
| BODENSIEK, PAUL | | 104 COUNTY STREET | STE 311 | PARAGRAFIX | ATTLEBORO | MA | 2703 | |
| BOECKMANN, BRITTA | 216A MELVILLE RD | | | BRUNSWICK WEST | VIC | | 3055 | AUSTRALIA |
| BOEGEL, RICHARD | WILLSTRASSE 23 | | DUSTKICKERS | | NUERNBERG | | 90429 | GERMANY |
| BOEHM, LARRY | | 3937 BRINTONS MILL | | | MARIETTA | GA | 30062 | |

STRETTO

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOEHM, MATHIAS | SPERRGASSE 15/2 | | | | VIENNA | | 1150 | AUSTRIA |
| BOENDER, MAX | BAKKERDREEF 7 | | | | VOORSCHOTEN | | 2252TH | NETHERLANDS |
| BOER, EDUARD | AALBERT CUYPLAAN | 56 | MY DIAMONDS JEWELRY | | APELDOORN | | 7312 ND | NETHERLANDS |
| BOER, TIJMEN | KONINGINNESTRAAT 43 | | | | BREDA | | 4818HA | NETHERLANDS |
| BOERS, LEEN | | WEIDEZOOM | 13 | | MOORDRECHT | | 2841SP | NETHERLANDS |
| BOETTCHER, GUNNAR | FRIEDRICHSTRASSE 59 | | | | AACHEN | | 52070 | GERMANY |
| BOGAN, NATHANIEL | 34 ROBINHOOD RD. | | | | NATICK | MA | 1760 | |
| BOGNAR, BALAZS | | MADACH IMRE UTCA 3. | | | SZEKESFEHERVAR | | 8000 | HUNGARY |
| BOHN, BRYAN | 2169 SE 73RD AVE. | | | | HILLSBORO | OR | 97123-6112 | |
| BOHN, NIKLAS | | STIENITZALLEE 28 | | | PETERSHAGEN | | 15370 | GERMANY |
| BOHN, THOMAS | 1111 EAST 39TH STREET STE.D | SUITE D | ATN HOELZEL LP | | CHATTANOOGA | TN | 37407 | |
| BONDI, JOSEPH | 26 MAPLE DRIVE | | | | MAHOPAC | NY | 10541 | |
| BONFANTI, PAOLO | VIA CANTONALE 23 | | | | VERNATE | | 6992 | SWITZERLAND |
| BONGE, SCOTT | 2001 BROWNWOOD RD | | GOATEESAVER COMPANY, LLC | | LITTLE ROCK | AR | 72207 | |
| BONILLA, ANDRES | 5659 DANVILLE CT | | | | CHINO HILLS | CA | 91709 | |
| BONNET, JULIEN | 128 CHEMIN DES ECOLES | | | | DEAUX | | 30360 | FRANCE |
| BONNET, MARK | | 17 CHESTNUT AVENUE | | GAINSBOROUGH | LINCOLNSHIRE | | DN211EX | UNITED KINGDOM |
| BONNIAU, FLORENT | 15 BIS RUE BOURRELY | | | | MONTPELLIER | | 34000 | FRANCE |
| BONNIZIO, RYAN | 830 CANTERBURY RD | SUITE A, 2ND FLOOR | THERM-ALL, INC. | | WESTLAKE | OH | 44145 | |
| BOOKOUT, MISHELLE | 8516 QUAY DRIVE | | | | ARVADA | CO | 80003 | |
| BOOS, JURI | NEVINGHOFF 16 | | URBANMAKER UG (HAFTUNGSBESCHRANKT) | | MUENSTER | | 48147 | GERMANY |
| BOOTH, CHRISTOPHER | 190 GRENADIER ROAD | | | | TORONTO | ON | M6R1R7 | CANADA |
| BOPP, DANIEL | DONARSTR.63 | | | | KÖN | | 51107 | GERMANY |
| BORA, DOGAN | 3203 OLD MILL TRACE | | | | MARIETTA | GA | 30067 | |
| BORBAS, IGOR | BESKYDSKA 20 | | | | BANSKA BYSTRICA | | 97411 | SLOVAKIA |
| BORCHERDT, FREDERICK | 536 NEW LONDON RD | | THE VIDEOGRID CENTRAL LLC | | NEWARK | DE | 19711 | |
| BORDEAUX, THOMAS | 333 EAST 44TH ST. | | | | SAVANNAH | GA | 31405 | |
| BORDIN, LUCA | VIA NOALESE 137/A | | | | SANTA MARIA DI SALA (VE) | | 30036 | ITALY |
| BORGES, DAX | 5603 WEST MERCER WAY | | | | MERCER ISLAND | WA | 98040 | |
| BORGES3D B.V., JOCHEM | KATTENBURGERSTRAAT 5 | 003H - BORGES3D B.V. | | | AMSTERDAM | | 1018UA | NETHERLANDS |
| BORIO, MASSIMO | PIAZZA HERMADA, 14 | | | | TORINO | | 10131 | ITALY |
| BORNINKHOF, MATTEO | KANAALDIJK-NOORD 61 | | DUTCH HOLOGRAPHIC LABORATORY B.V. | | EINDHOVEN | | 5642 JA | NETHERLANDS |
| BORROWS, ADAM | CHURCH HILL FARM COTTAGE | CHURCH LANE | WINFARTHING | DISS | NORFOLK | | IP222EA | UNITED KINGDOM |
| BOSSCHERT, MARK | SAFFIER 33 | | | | HEERHUGOWAARD | | 1703 BV | NETHERLANDS |
| BOSSERT, RAYMOND | 104 HOPKINS RD | | | | BALTIMORE | MD | 21212 | |
| BOSTWICK, DANIEL | 4165 BALBOA DRIVE | | | | LIVERPOOL | NY | 13090 | |
| BOTEANU, DANIEL | 617-32 TROLLEY CRES | | | | TORONTO | ON | M5A0E8 | CANADA |
| BOTHMAN, ARON | 3634 1/2 MOTOR AVE | | | | LOS ANGELES | CA | 90034-5702 | |
| BOTSON, WILLIAM | PO BOX 202 | | | | UNIVERSAL CITY | TX | 78148 | |
| BOTTING, DAVID | | 119A HIGH STREET | | DBX DESIGN LTD | LEICESTERSHIRE | | LE9 7LR | UNITED KINGDOM |
| BOTTLE, HAYDN | | 22A KYARRA ST | | | INNALOO | WA | 6018 | AUSTRALIA |
| BOUCHARD, CHARLES | 40 ROUTE DE GRENOBLE | RESIDENCE ADRET | | | BRIANCON | | 5100 | FRANCE |
| BOUCHER, AARON | | | | | | | | |
| BOUCHER, FRANCOIS | | 30 BIS RUE DE LA PAROISSE | | | FONTAINEBLEAU | | 77300 | FRANCE |
| BOUIX, LUDOVIC | 24 CHEMIN DE BARTAS | VILLA 2 | | | SAINT LYS | | 31470 | FRANCE |
| BOUNDY, PARKER | 20 EXCHANGE PLACE | 2402 | | | NEW YORK | NY | 10005 | |
| BOURGEOIS, NICK | 64 CARLYLE AVE | | | | OTTAWA | ON | K1S4Y4 | CANADA |
| BOURGEON, BRUNO | 28 RUE DE LA CHARPENTERIE | | | | CHECY | | 45430 | FRANCE |
| BOURTZINAKOS, DIMITRIOS | 68 BROWNLOW ROAD | | | LONDON | GREATER LONDON | | N11 2BS | UNITED KINGDOM |
| BOUTARD, SEBASTIEN | BIC 1 | | AM-FLOW B.V. | | EINDHOVEN | | 5657BX | NETHERLANDS |
| BOUVIN, JOEL | MALMGATAN 3 | | | | SALA | | 73335 | SWEDEN |
| BOUWHUIS, J.B. | LUNBAANSGRACHT | 69 A2 | | | AMSTERDAM | | 1015 GW | NETHERLANDS |
| BOWEN, ANDREW | 1295 GUERRERO | APT. 7 | ANDREW BOWEN DESIGNS LLC | | SAN FRANCISCO | CA | 94110 | |
| BOWER, CHARLES | 25920 SHERMAN RD | | | | SUN CITY | CA | 92585 | |
| BOWERS, JOSEPH | 16931 BASSETT ST | | | | LAKE BALBOA | CA | 91406 | |
| BOWERS, TYLER | 855 HOLTON RD | | | | TALENT | OR | 97540 | |
| BOWLING, JACK | BROWN RD | 16860 | | | DALLAS | OR | 97338 | |
| BOWLING, JAMES | 2159 RIVER RUN TRCE | | | | COLUMBUS | OH | 43235 | |
| BOWLING, MATTHEW | 1309 MANCHESTER AVE | APT 1C | | | MIDDLETOWN | OH | 45042 | |
| BOYD, BROOKS | 1200 JOHN Q. HAMMONS DRIVE | SUITE 300 | FORTE RESEARCH SYSTEMS | | MADISON | WI | 53717 | |
| BOZINIS, GEORGE E. | AV. PAPA JOAO PAULO I, 620 | ALTO DAS PALMEIRAS | | | CAMPINAS | | 13101-506 | BRAZIL |
| BRACK, ALAN | 15 PALM LEA | BRANDON | | DURHAM | COUNTY DURHAM | | DH7 8SW | UNITED KINGDOM |
| BRADLEY, CLAYTON | 467 HAMMETT RD | | | | SPARTANBURG | SC | 29385 | |
| BRADLEY, JONATHAN | 14032 W MUSTANG U-4096 | | | | LUKE AFB | AZ | 85309 | |
| BRADLEY, KYRA | 1801 UNIVERSITY ST | UNIT 101 | | | EUGENE | OR | 97403 | |
| BRADY, HEATHER | 11 GRANDVIEW AVE | | | | TORONTO | ON | M4K1J1 | CANADA |
| BRAMI, JULIEN | 3112 SOUTH LA SALLE AVENUE | | BRAMI | | LOS ANGELES | CA | 90018 | |
| BRANDSBERG, TIMOTHY | 200 HUNTING LANE | | VIRGINIA INTERNET REAL ESTATE SERVI | | GOODE | VA | 24556 | |
| BRANNIES, MATT | 1919 5TH ST. NE | | | | SALEM | OR | 97301 | |
| BRANNIN, CARL | | 7 LAWRENCE DR | | | LITTLE ROCK | AR | 72205 | |
| BRASHEARS, AMBER | 2693 LOCKSLEY PL | | | | LOS ANGELES | CA | 90068 | |
| BRAUN, HARALD | ZUGSPITZSTRASSE 14 | | | | OBERMEITINGEN | | 86836 | GERMANY |
| BRAUNSTEIN, STEFAN | RUEPPGASSE 30/9-10 | | | | VIENNA | | 1020 | AUSTRIA |
| BRAVO, JOHN | 9232 KESTREL CT | | | | GILROY | CA | 95020 | |
| BRAYNE, MAX | | 66 DORMER CLOSE | | AYLESBURY | BUCKINGHAMSHIRE | | HP218UZ | UNITED KINGDOM |
| BRECHENSBAUER, AXEL | MONBIJOUGATAN 17B | | TALKATIVE LABS | | MALMO | | 21158 | SWEDEN |
| BRENNAN, DANIEL | 21 ASHGROVE WHITBURN | | | SUNDERLAND | TYNE & WEAR | | SR6 7DU | UNITED KINGDOM |
| BRENNAN, MARSHALL | 1006 W JOHN ST | | | | CHAMPAIGN | IL | 61821 | |
| BRENNAND, ARUN | 55 EWELL AVE | | | WEST MALLING | KENT | | ME196NW | UNITED KINGDOM |
| BRESSEL, JOSHUA | 555 SCHAEFFER DRIVE | | | | CHRISTIANSBURG | VA | 24073 | |
| BRESSER, BRAM | CONSTANT ERZEIJSTRAAT 35 | | A BRIGHTER SHADE OF GREEN | | UTRECHT | | 3523VS | NETHERLANDS |
| BRETERNITZ, RALF | BANSCHSTRASSE 20 | | | | BERLIN | | 10247 | GERMANY |
| BREWSTER, IDRIS | 254 ADELPHI STREET | | KINFOLK | | BROOKLYN | NY | 11205 | |
| BREWSTER, JESSICA | 39221 WOODWARD AVE | | CRANBROOK ACADEMY OF ART | | BLOOMFIELD HILLS | MI | 48304 | |
| BREY, DOMINIK | DORNHOLZHAUSER STRASSE 54 | | | | FRANKFURT AM MAIN | | 60437 | GERMANY |
| BRICHET, QUENTIN | 120 RTE DE CHOULEX | | | | CHOULEX | | 1244 | SWITZERLAND |
| BRIEDE, ELINA | RUA ALVARO CASTELOES 754 | 2 AV | | | MATOSINHOS | | 4450-040 | PORTUGAL |
| BRILLANT, LYNDA | 781 OCEAN AVENUE | 11 | | | BROOKLYN | NY | 11226 | |
| BRILMAN, STIJN | HASTELWEG 222 WERKT BIJ SHAPEWAY | | | | EINDHOVEN | | 5611 HC | NETHERLANDS |
| BRINKERS, ERIK | RIETLANDENSTRAAT 76 | | | | EMMEN | | 7825TT | NETHERLANDS |
| BRINKHORST, BASTIAAN | DORPSSTRAAT 92 | | | | WATERGANG | | 1454AN | NETHERLANDS |
| BRITTON, DAVE | FLAT 1, 1 PARK HILL ROAD | SHORTLANDS | | BROMLEY | KENT | | BR2 0JX | UNITED KINGDOM |
| BRIZZI, ERICA LUNA | LEEGHWATERSTRAAT 5 | | C/O INDUSTRIAL DESIGN ENGINEERING. | | DELFT | | 2628 CA | NETHERLANDS |
| BROCHE, ALEJANDRO | URB VALENCIA | #302 CALLE LERIDA | | | SAN JUAN | | 923 | PUERTO RICO |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRODERICK, RICHARD | 2275 SHADY OAK ROAD | | | | MELBOURNE | FL | 32935 | |
| BROERSEN, RAYMOND | BINNENHOF 77C | | SIMON LEVELT | | AMSTELVEEN | | 1181ZJ | NETHERLANDS |
| BROMSER-ALOEDEN, TARYN | 19858 TELEGRAPH SPRINGS RD. | | | | PURCELLVILLE | VA | 20132 | |
| BRONSGEEST, ML | MAURITSKADE 5 | | ORANJEBRUIN GRAFISCH ONTWERP | | DEN HAAG | | 2514 HC | NETHERLANDS |
| BRONSON, HARROLD | | P.O. BOX 233 | | | BOCA RATON | FL | 33429 | |
| BRONSON, JASON | 931 BELGRAVE AVE | | | | RENO | NV | 89502 | |
| BROOK, KEVIN | 12 CARNATION CRESCENT | | | SITTINGBOURNE | KENT | | ME104RY | UNITED KINGDOM |
| BROOKHUIS, ERIK | VOSWINKELSTEEG 3 | | TECHNOLOGY ART | | LOSSER | | 7582PK | NETHERLANDS |
| BROOKHUIS, ROBERT | HORST 15 | CARRE CR1347 | UNIVERSITEIT TWENTE TST EWI | | ENSCHEDE | | 7522 NB | NETHERLANDS |
| BROOKING, SIMON | | 7 RETREAT ESTATE | | DOWNHAM MARKET | NFK | | PE389QQ | UNITED KINGDOM |
| BROOKS, ANDY | | 128 OCKLEYS MEAD | | GODSTONE | SURREY | | RH9 8BA | UNITED KINGDOM |
| BROOM, JAY | 3306 THAYER DR | | | | WAXHAW | NC | 28173-7015 | |
| BROQUA, DAMIEN | 25 RUE FRANCOIS DOUAT | DOMAINE DE L'AVENTIN, APT A117 | | | VILLENAVE D'ORNON | | 33140 | FRANCE |
| BROSCHE, JAN | HAUPTSTRASSE 77 | | 1219 S MAIN ST | | PFAFFEN | | 93102 | GERMANY |
| BROTHERTON, SCOTT | | 1219 S MAIN ST | | | GAINESVILLE | FL | 32601 | |
| BROWER, ROSA | 614 11TH AVE N | | | | SAINT PETERSBURG | FL | 33701 | |
| BROWN, CAITLIN | 71 TWAIN AVE | | | | BERKELEY | CA | 94708 | |
| BROWN, ED | | 89 AVENUE ROAD EXTENSION | FLAT 13 | LEICESTER | LEICESTER | | LE2 3EQ | UNITED KINGDOM |
| BROWN, JAMES | 1124 NORTH RIDGE DRIVE NW | | | | MONTGOMERY | MN | 56069 | |
| BROWN, JIM | 1101 E ARAPAHO RD. SUITE 200 | | INTRUSION, INC. - JIM BROWN | | RICHARDSON | TX | 75081 | |
| BROWN, ROBERT | 12411 PHOENIX DRIVE | | | | RICHMOND | BC | V7E6B4 | CANADA |
| BROWN, THOMAS | 124 WEST 118TH STREET | | | | NEW YORK | NY | 10026 | |
| BROWNRIGG, ANDREW | 46 PHILIP PLACE | | | | KINCARDINE | ON | N2Z2E5 | CANADA |
| BRUCK, HELMUT | HAUPTSTRASSE 12 | | | | ALFTER | | 53347 | GERMANY |
| BRUCKNER, RICHARD | 11679 S. CORMORANT CIR. | | | | PARKER | CO | 80134 | |
| BRUEGMANN, CHRISTIAN | NIEDELSTENHOF 1 | | WELTWUNDERBAR GMBH | | HAMBERGE | | 23619 | GERMANY |
| BRUNGARD, RICHARD | | 65 GRANDVIEW AVENUE | | | WERNERSVILLE | PA | 19565 | |
| BRUNNER, PASCAL | GORGEN 9 | | | | BALLWIL | | 6275 | SWITZERLAND |
| BRUNO, ANTHONY | 14904 92ND PLACE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| BRUX, LUCAS | FRITZ-WINGEN-STR., 16 | | | | KEMPEN | | 47906 | GERMANY |
| BRYAN, MATT | 420 KENTS HILL ROAD NORTH | | | BENFLEET | ESSEX | | SS7 4AB | UNITED KINGDOM |
| BUBERT, TED | | 4400 NEWPORT AVE | | | BALTIMORE | MD | 21211 | |
| BUCELIS, JULIUS | MOZURISKIU ST 148 | 1 | | | VILNIUS | | 6298 | LITHUANIA |
| BUCHANAN, BRAD | 10743 BURKE AVE N | | | | SEATTLE | WA | 98133 | |
| BUCHOLTZ, CHRIS | 3551 MAGNOLIA DR. | | | | ALAMEDA | CA | 94502 | |
| BUCK, TARAZ | PO BOX 8183 | | | | PITTSBURGH | PA | 15217 | |
| BUCKLES, ALEXANDRA | 2910 WHEELER RD | | | | HOOD RIVER | OR | 97031 | |
| BUCKNER, JONAS | 2010 PANORAMIC WAY | APT 102 | | | KNOXVILLE | TN | 37932 | |
| BUDIN, CLAY | 231 BALTIC ST | APT 4 | | | BROOKLYN | NY | 11201 | |
| BUDOVITCH, ERIC | 50 PORTLAND ST | #402 | | | TORONTO | ON | M5V2M7 | CANADA |
| BUENDIA, DANILO | 770 BAIR ISLAND RD. | APT. 300 | | | REDWOOD CITY | CA | 94064 | |
| BUENO DELGADO, ANTONIO | SANT SEBASTIA, 8, 1R-1A | | | | GIRONA | | 17006 | SPAIN |
| BUENO, MICHAEL | 12325 FOURTH STREET | | | | FT MYERS | FL | 33905 | |
| BUESING, MARC | | MOLKEREISTRASSE 3 | | | JADE | | 26349 | GERMANY |
| BUFFUM, LEVI | | 639A S. ORANGE ST. | | | MEDIA | PA | 19063 | |
| BUGLER, SEAN | 3093 BROADWAY UNIT 386 | | | | OAKLAND | CA | 94611 | |
| BUGROV, BUGROV | 41 PATERSON COURT, PEERLESS STREET | 41 | | LONDON | LONDON | | EC1V9EX | UNITED KINGDOM |
| BUI, LE | 10047 WYATT RANCH WAY | | STELLARIEM INC | | SACRAMENTO | CA | 95829 | |
| BUITRON, CHRISTIAN | 204 E BEACON ST APT B | | | | ALHAMBRA | CA | 91801 | |
| BULA, PETER | MUESCHWEG 8A | | | | BREITENBACH | | 4226 | SWITZERLAND |
| BULDOVSKIS, JURIJS | RADSPIELERSTRASSE 5 | | | | MUENCHEN | | 81927 | GERMANY |
| BULFIN, DAVID | 1315 EAST BLVD | 711 | | | CHARLOTTE | NC | 28203 | |
| BULL, MARC | 9 DRYSDALE STREET | | V2 STUDIOS | LONDON | LONDON | | N1 6ND | UNITED KINGDOM |
| BULLARD, LIAM | 557 ESPLANADE | | | MT MARTHA | VIC | | 3934 | AUSTRALIA |
| BULTS, PETER | BROEK 2A | | BULTS.BIZ | | HOLTHEES | | 5824AC | NETHERLANDS |
| BUNDY, JASON | 4841 HEATHERTON DR. | | | | COLUMBUS | OH | 43229 | |
| BUNIK, JOEY | 2757 SAN BENITO DRIVE | | | | WALNUT CREEK | CA | 94598 | |
| BURGE, ALLEN | 3905 BOHANNON DR | STE F | | | MENLO PARK | CA | 94025 | |
| BURGESS, M | 4 FARRINGDON CLOSE | | | PONTEFRACT | WEST YORKSHIRE | | WF9 4RD | UNITED KINGDOM |
| BURGIN, CARL | 4 HERON COURT | LEACROFT CLOSE | | STAINES | MIDDLESEX | | TW18 4NP | UNITED KINGDOM |
| BURI, ANDREA | VIA SAVONA | 89 | GEM SRL | | CUNEO | | 12100 | ITALY |
| BURKE, PAT | 5 MCBEE CHAPEL ROAD | | | | MAULDIN | SC | 29662 | |
| BURKHARD, JONAS | IM HALT 25 | | | | GEBENSTORF | | 5412 | SWITZERLAND |
| BURKS, JASON | 781 KIRBY ROAD | | | | MCMINNVILLE | TN | 37110 | |
| BURNS, TOM | C/O GLOBAL MARITIME | 11767 KATY FREEWAY | SUITE 660 | | HOUSTON | TX | 77079 | |
| BURROWES, DALE | 18 | FANSHAWE ROAD | | BRISTOL | AVON | | BS14 9RX | UNITED KINGDOM |
| BURROWS, BEAU | 350 MESEROLE ST | UNIT A | | | BROOKLYN | NY | 11206 | |
| BURSTEIN, MATTHEW | 2877 HAMPSHIRE ROAD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| BURTON, BUDDY | 12113 SUNDANCE CANYON DRIVE | | | | BAKERSFIELD | CA | 93312 | |
| BUSBY, JESSE | 5503 TRENTO STREET | | | | ORLANDO | FL | 32807 | |
| BUSE, NATALIE | 4201 TANGLEWOOD RD. | | | | BLOOMINGTON | IN | 47404 | |
| BUSWELL, ATTICUS | 550 EAST 15TH AVE | 206 | | | EUGENE | OR | 97401 | |
| BUTLER, ADAM | 11102 CANYON BROOK CT | | | | HOUSTON | TX | 77065 | |
| BUTLER, ANNA | 2938 AVENUE W | APT.6D | | | BROOKLYN | NY | 11229 | |
| BUTLER, JAKE | 47 ERIDGE ROAD | | | TUNBRIDGE WELLS | KENT | | TN4 8HR | UNITED KINGDOM |
| BUTLER, JAYNE | 2647 SHENANDOAH AVE | | | | ST. LOUIS | MO | 63104 | |
| BUTLER, LES | 232 CHOPPIN HALL | LOUISIANA STATE UNIVERSITY | | | BATON ROUGE | LA | 70803 | |
| BUTTERFIELD, WESLEY | 375 COLUMBIA AVENEU | | | | MERCED | CA | 95340 | |
| BYRNE, ADAM | 21 GLENWOOD AVENUE | | | | NORTHHAMPTON | MA | 1060 | |
| BYRNE, JOHN | 3776 PLUM SPRING LANE | | | | ELLICOTT CITY | MD | 21042 | |
| C, EMILY | 1234 FAKE STREET | | | | BIRMINGHAM | AL | 35226 | |
| C., JEREMY | 710 SANDIA PLACE | | | | FRANKLIN LAKES | NJ | 7417 | |
| CABALLERO, WILLIAM | 115 FERRY ST. APT 5C | | | | NEWARK | NJ | 7105 | |
| CACERES, DAVID | 43589 W. HILLMAN DR. | | | | MARICOPA | AZ | 85138 | |
| CAFFARA, ANDREA | VIA S.S. MARTIRI 6/A | | | | CAVRIANA (MN) | | 46040 | ITALY |
| CAHILL, COLM | RATHMOY HOUSE | QUAY ROAD | | | BALLINA , CO. MAYO. F26 T266 | | | IRELAND |
| CAI, ZHISHENG | LIAN QIAN STREET | 902 ROOM, KE CUO ROAD 396 # | | | XIAMEN | | 361001 | CHINA |
| CAIN, JOHN | 633 WASHINGTON STREET | | | | RIVER FALLS | WI | 54022 | |
| CALANTROPO, PAUL | 1025 PARK AVE | | | | ORANGE PARK | FL | 32073 | |
| CALDWELL, IAN | ASSET FLOORING | 3/60-62 ABBOTT ROAD | | HALLAM  VICTORIA | VIC | | 3803 | AUSTRALIA |
| CALE, SETH-ASHER | 1508 BEECH STREET | | | | CHESWICK | PA | 15024 | |
| CALINESCU, ANDREI | 7 BAEG YANG RO, SEONG-AN-DONG | | C/O SPOT ON ENGLISH SCHOOL | | JUNG-GU, ULSAN | | 681300 | KOREA (SOUTH) |
| CALL, KELLY L | 973 E 1000 S | | | | SPRINGVILLE | UT | 84663 | |
| CALLAHAN, JOSH | 2736 REX LANE | | | | VIRGINIA BEACH | VA | 23456 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLEBAUT, JOSH | 2415 3RD STREET | SUITE 232 | PIPER | | SAN FRANCISCO | CA | 94107 | |
| CALLEN, KIT | 5 RIDGEWOOD PL | APT 1A | | | BROOKLYN | NY | 11237 | |
| CALLENDER, ANDREW | 22 MONRO PLACE | | | EPSOM | SURREY | | KT19TLD | UNITED KINGDOM |
| CALLISAYA, PEDRO | | 52 RUE DES FLEURS | | | PARIS | | 75003 | FRANCE |
| CALVERT, KEN | | 5 SPRING ST | | | LIVONIA | NY | 14487 | |
| CAMERON, JAMES | 3156 CARROLL STREET | | | | VICTORIA | BC | V9A1R2 | CANADA |
| CAMILLERI, KYLE | NAGGAR STREET | | PROSPEED PARTS | | MOSTA | | MST179 | MALTA |
| CAMP, ROGUES | | ASDASD | 1 | | SAPPORO | | 111111 | JAPAN |
| CAMPBELL, CARL | 4233 TOWN CT N | | | | LAWRENCE TOWNSHIP | NJ | 8648 | |
| CAMPBELL, DAVID | BRIDGE END | CHILSWORTHY | HOLSWORTHY | HOLSWORTHY | DEVON | | EX227BG | UNITED KINGDOM |
| CAMPBELL, LOUISE | FLAT 2/1 | 10 ATLAS ROAD | SPRINGBURN | GLASGOW | LANARKSHIRE | | G214TE | UNITED KINGDOM |
| CAMPBELL, MELISA | 4400 DOGWEN RD | | | | KNOXVILLE | TN | 37938 | |
| CAMPBELL, SHANE | 14318 DALMATIAN DR | | | | GRASS VALLEY | CA | 95945 | |
| CAMPER, PURE | ZWANENKADE 130 | | | | KRIMPEN AAN DE IJSSEL | | 2925AT | NETHERLANDS |
| CAMPISI, ALFREDO | | PIAZZA MEDAGLIE D'ORO 35 | | | NAPOLI | | 80129 | ITALY |
| CAMPITIELLO, VINCENZO | ERSINGERSTRASSE.31 | | | | ISPRINGEN | | 75228 | GERMANY |
| CAMPOS ANTONIO, CAMPOS ANTONIO | 7 BIS, AVENUE D'ITALIE | | | | CLERMONT-FERRAND | | 63000 | FRANCE |
| CAMPUZANO, PEDRO | 13415 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078 | |
| CANALES, GUSTAVO | | 4603 MAHER AVE | SUITES B,C,D | | LAREDO | TX | 78041 | |
| CANGELOSI, ANTHONY | 256 5TH AVE | APT 4R | SHAPEWAYS | | BROOKLYN | NY | 11215 | |
| CANGEMI, SAL | BEKE  UTCA 6 | | | | KISKUNLACHAZA | | 2340 | HUNGARY |
| CANINO, ANTHONY | | 14207 BEFORE DAWN | | | SAN ANTONIO | TX | 78248 | |
| CANNIE, JEAN-MARIE | | LEIERIGGESTRAAT 6 | | PAVELL BV | SINT-MARTENS-LATEM | | 9830 | BELGIUM |
| CANNON, CLIFF | 2035 N. 1000 E. | | | | NORTH LOGAN | UT | 84341-2003 | |
| CANNON, ROBERT | 14 BYRON COURT | | | | CONCORD | CA | 94521 | |
| CANO, GUILHEM | | 12 AVENUE FRANCOIS COLLIGNON | APT 16 | | TOULOUSE | | 31200 | FRANCE |
| CANTOR, MADELYN | 539 EAST 12TH AVE | APT. 304 | | | EUGENE | OR | 97401 | |
| CAPLIN, STEVE | 117 BRECKNOCK ROAD | | LONDON | | LONDON | | N19 5AE | UNITED KINGDOM |
| CAPO, ROB | 52 HOPPER ST | | | | OAKLAND | NJ | 7436 | |
| CAPORALE, GAEL | VIA VITTORIO EMANUELE SECONDO 17 | | | | CORSICO | | 20094 | ITALY |
| CARBY, ALEX | 19 STIRMON CLOSE | | LONDON | | ENFIELD | | N9 0FE | UNITED KINGDOM |
| CARD, ENGINEERING | 101A COMMERCIAL WAY | | | | TEHACHAPI | CA | 93561 | |
| CARD, PROCUREMENT | 2141 ICON WAY | | | | VACAVILLE | CA | 95688 | |
| CARDENAS, RICARDO I. | TOLOSA #571, COL. LOMAS DE ZAPOPAN. | | | | ZAPOPAN | | 45130 | FRANCE |
| CARDINAL INTEGRATED TECHNOLOGIES INC | 707 ALEXANDER RD STE 202 | | | | PRINCETON | NJ | 08540 | |
| CAREW, MARIA | VIA CASLETTI N. 34 | PIANO SESTO | | | COMO | | 22100 | ITALY |
| CARLSON, AMY | 356 CARLTON AVE | APT 1 | | | BROOKLYN | NY | 11238-4502 | |
| CARLYON, ZEKE | 200 QUALITY WAY | APARTMENT OR SUITE | TMI CLIMATE SOLUTIONS | | HOLLY | MI | 48442 | |
| CARNET, MARC | 3382 SPRING MEADOW CT | | | | TUCKER | GA | 30084-2121 | |
| CAROFANO, THOMAS | 58 CORNICHE FLEURIE | RESIDENCE LE MIRANDOLE BAT. C | | | NICE | | 6200 | FRANCE |
| CARP, ARTHUR | 220 HENLEY RD | | | | WOODMERE | NY | 11598 | |
| CARRILLO, EMILIANO | 48 LONG PLAIN RD | FL 2 | | | LEVERETT | MA | 1054 | |
| CARRINGTON, JOHN | 69 JOHN STREET | | | | THORNHILL | ON | L3T1Y3 | CANADA |
| CARTER NASH, JOHN | | 5291 OLD ATLANTA RD. | LOTT. 277 | | HAMPTON | GA | 30228 | |
| CARTER, JAMES | 46146 CECIL TERRACE | | | | STERLING | VA | 20165 | |
| CARTWRIGHT, ASHLEY | 90 S LAKESHORE DR | APARTMENT A | | | BROOKFIELD | CT | 6804 | |
| CASANOVA, GION | BAUMACKERSTRASSE 45 | | | | ZUERICH | | 8050 | SWITZERLAND |
| CASEY STEFFEN | | | | | | | | |
| CASEY, DAVE | 15721 ACORN CIRCLE | | | | TAVARES | FL | 32778 | |
| CASSETTA, ANTHONY | 1689 BEACON | #5 | | | BROOKLINE | MA | 2445 | |
| CASSETTY, MATT | | 146 SHAKER RIDGE LANE | | | ROCKFIELD | KY | 42274 | |
| CASSIDY, NICHOLAS | 23 WATTLE STREET HABERFIELD | | | | SYDNEY | | 2045 | AUSTRALIA |
| CASSIDY, SARAH | 550 OCEAN AVENUE | 2B | | | BROOKLYN | NY | 11226 | |
| CASSIOLI, LUCA | VIA SANTA LUCIA,36 | | | | FONTE NUOVA | | 13 | ITALY |
| CASTANON, NICOLAS | 12525 S KIRKWOOD APT # 323 | | | | STAFFORD | TX | 77477 | |
| CASTANOS, JERRY | 551 WEST 170TH | 62 | | | NEW YORK | NY | 10032 | |
| CASTELINO, KENNETH | 201 WEST 70 ST | APT 38F | | | NEW YORK | NY | 10023 | |
| CASTELO, JOSE | RUA LUIS TABOADA 21 | 3 CENTRO | | | VIGO | | 36201 | SPAIN |
| CASTILHO, ALEXANDRE | | RUA 1 DE MAIO, N 65 | | | PORTALEGRE | | 7300-205 | PORTUGAL |
| CASTRO, BRIAN | 77 YOUNG AVENUE | | | | CROTON-ON-HUDSON | NY | 10520 | |
| CASTRO, ISAIAH | | 5104 WAVERLY DRIVE | | | PICO RIVERA | CA | 90660 | |
| CATUREGLI, DAVID | 456 AVENUE DE LA CALADE | | | | SIX-FOURS | | 83140 | FRANCE |
| CAVALLARO, MATTHEW | 25 GROSVENOR AVE | | | | PROVIDENCE | RI | 2908 | |
| CAVALLINI, RICARDO | 30-02 48TH AVE | | | | LONG ISLAND | NY | 11101 | |
| CAVENEY, JOHN | 21W585 LYNN RD | APT 20 | | | LOMBARD | IL | 60148 | |
| CAZAN, RAZVAN | 8025 W RUSSELL RD | 1071 | | | LAS VEGAS | NV | 89113 | |
| CENGIZ, DEGER | 200 WATER STREET | | | | NEW YORK | NY | 10038 | |
| CERF, PATRICE | 850 SPANIEL DRIVE | | | | REDDING | CA | 96003 | |
| CHABRIER, JEAN-BAPTISTE | 34 BRIERS WAY | | COALVILLE | | LEICESTERSHIRE | | LE675HG | UNITED KINGDOM |
| CHADWICK, CLINTON | 3282 PERSIMMON LN | | | | FRISCO | TX | 75033 | |
| CHADWICK, MIKE | 2407 RAMBLEWOOD DRIVE | | | | WILMINGTON | DE | 19810 | |
| CHALFANT, JOHN | 1140 ILLINI DRIVE | | | | FAWNSKIN | CA | 92333 | |
| CHAMBERS, CHERISH | 419 TEPATITLAN CT | | | | RIDGECREST | CA | 93555 | |
| CHAN, ANDY | | 52 LEGENDS WAY | | | MARKHAM | ON | L3R6B1 | CANADA |
| CHAN, BRYAN | | 15 CHARISSA RUN | | | ROCHESTER | NY | 14623 | |
| CHAN, CHI WAI ALFRED | 1367 ALBERNI STREET | STE. 1709 | | | VANCOUVER | BC | V6E4R9 | CANADA |
| CHAN, DAVID | | 2 BARON WAY | | PACIFIC FLIGHT SERVICES P/L | JANDAKOT | WA | 6164 | AUSTRALIA |
| CHAN, DESMOND | FLAT A, 11/F, BLOCK 1 | EAST POINT CITY, TSEUNG KWAN O | N.T. | | HONG KONG | | | HONG KONG |
| CHAN, HM | FLAT 37A, BLOCK 3 | NERINE COVE, 23 HANG FU STREET | TUEN MUN, N.T. | | HONG KONG | | | HONG KONG |
| CHAN, HUE CHURN | 285 LORETTA AVE S | 1202 | | | OTTAWA | ON | K1S5A5 | CANADA |
| CHAN, KEVIN | | | | | | | | |
| CHAN, SIU HUNG | 25G, | METROPOLITAN RISE | 28 MA TAU KOK ROAD | | TO KWA WAN, KOWLOON, HONG KONG | | | HONG KONG |
| CHANG, ANDREW | 98-1681 NAHELE ST. | | CARBONTECH SOFTWARE | | AIEA | HI | 96701 | |
| CHANG, BETTY | | 258 SOLANA DRIVE | | | LOS ALTOS | CA | 94022 | |
| CHANG, CHI-YUAN | JINAN ST. | 4F., NO.45, | | | TUCHENG DIST. | | 23678 | TAIWAN, REPUBLIC OF CHINA |
| CHANG, CHRISTOPHE | 1880 SOUTH OCEAN DRIVE, SUITE 601W | | | | HALLANDALE BEACH | FL | 33009 | |
| CHANG, THOMAS | 1040 WHITNEY DRIVE | | | | MENLO PARK | CA | 94025 | |
| CHANG, WEN | 429 LITTLEFIELD AVE | | CHANG ENTERPRISES | | SOUTH SAN FRANCISCO | CA | 94080 | |
| CHANNING, DOMINIC | 37 HAWLEY SQUARE | FLAT 1 | | MARGATE | KENT | | CT9 1PH | UNITED KINGDOM |
| CHAPAR, LUCIAN | 250 SOMERVILLE AVE | UNIT 1 | | | SOMERVILLE | MA | 2143 | |
| CHAPMAN, ALISTER | | 13 CLAYTON GROVE | | BRACKNELL | BERKS | | RG122PT | UNITED KINGDOM |
| CHAPMAN, DIANA | 810 BROOKTREE LANE | APT 186 | | | VISTA | CA | 92081 | |
| CHAPMAN, EMILY | 139-47 85TH DRIVE | | | | BRIARWOOD | NY | 11435 | |
| CHAPMAN, PETER | | WOODLANDS, FOREST GLADE, ROWLEDGE, | | FARNHAM, | SURREY, | | GU104DG | UNITED KINGDOM |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, RYAN | 31 SHERIDAN DRIVE | APT 10 | | | SHREWSBURY | MA | 1545 | |
| CHAPMAN, WILLIAM | | 13348 MORNINGSIDE ST | | | HESPERIA | CA | 92344 | |
| CHARLES, BARRY | 16 HOLLYWOOD DRIVE | | | BIRMINGHAM | ENGLAND | | B47 5PS | UNITED KINGDOM |
| CHASE, JOHN | | 6011 SEILER RD | | | NEWBURGH | IN | 47630 | |
| CHATHAM, ALEXANDER | 220 11TH STREET | 1 | | | BROOKLYN | NY | 11215 | |
| CHAU, GABRIEL | 45 RUBY CRESCENT | | | | RICHMOND HILL | ON | L4S2E9 | CANADA |
| CHAUSSEE, JULIEN | 551 DE LA MONTAGNE | APT 307 | | | MONTREAL | QC | H3C6S4 | CANADA |
| CHECHILE, ALEX | 63 ABRAMS CT | APT 516 | | | STANFORD | CA | 94305 | |
| CHEN, AN | 16 MONROE ST | JD-8 | | | NEW YORK | NY | 10002 | |
| CHEN, AUSTIN | 145 N SIERRA MADRE BLVD #11 | SLEEPYPOD | | | PASADENA | CA | 91107 | |
| CHEN, GANG | ROOM 506,BULDING 3 | NO 45 JINSHIHEYAN ROAD | SUZHOU MCOU 3D TECHNOLOGY CO.,LTD | | SUZHOU | | 215002 | CHINA |
| CHEN, HUI | 5260 HUNTINGTON DR. S | APT 105 | | | LOS ANGELES | CA | 90032 | |
| CHEN, KEHAN | 51 BELLCH CRESCENT | | | | RED DEER COUNTY | AB | T4S2K5 | CANADA |
| CHEN, LI | 5101 JACOBUS STREET | | | | ELMHURST | NY | 11373 | |
| CHEN, OSCAR | | 131 CITADEL HILLS PLACE NW | | | CALGARY | AB | T3G3V5 | CANADA |
| CHEN, PETER | 4104 SUMMERTIME LN | | | | CULVER CITY | CA | 90230 | |
| CHENG, CHIEH | | 1526 NORTH GROVE STREET | | | REDLANDS | CA | 92374 | |
| CHENTSOV, ILYA | ARGUNOV/SKAYA UL. | DOM 16 KORPUS 2 | KV. 357 | | MOSCOW | CT | 6002 | UKRAINE |
| CHESLEY, TYLER | 8785 S GRAND OAK DR | | EX NATURA | | COTTONWOOD HEIGHTS | UT | 84121 | |
| CHEUNG, BRIAN | | 933 KINGS ROAD, QUARRY BAY | FLAT 6B, ROYAL TERRACE | | HONG KONG | | | HONG KONG |
| CHEW, JAMES | 250 YORK ST., STE 100 | | | | LONDON | ON | N6A6K2 | CANADA |
| CHIA, GUO XIANG | | BLK 14 UPPER SERANGOON CRESCENT | RIVERSAILS | #07-38 | SINGAPORE | | 534029 | SINGAPORE |
| CHIANG, CHUN-SHEN | 23944 FRANCISCO WAY | | | | SANTA CLARITA | CA | 91354 | |
| CHIER, ANDREW | | 2352 THELMA AVE. | | | LOS ANGELES | CA | 90032 | |
| CHILDRESS, JON | 3203 QUARRY CREEK | | | | ROUND ROCK | TX | 78681 | |
| CHILDS, CASEY | | 7834 WEST ONTARIO PLACE | | HIGH ALTITUDE PERFORMANCE RC | LITTLETON | CO | 80128 | |
| CHILDS, LUTHER | | 1448 BOWMAN AVE | | | KETTERING | OH | 45409 | |
| CHIN, DAVID | 11955 TRAIL CREST COURT | | | | SAN DIEGO | CA | 92131 | |
| CHIOPRIS, SARA | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613LE | NETHERLANDS |
| CHO, JEONG HYUN | NEAGOK-DONG, SEOCHO-GU | FORESTAR APT 108-1703 | | | SEOUL | | 137180 | KOREA (SOUTH) |
| CHODURA, PAULINA | VIA ADUA 2 | A | | | STRESA | | 28838 | ITALY |
| CHOI, KYUHO | 87, HWASAN-RO, JANGAN-GU | CHEONCHEON PURGIO APT | 108-1002 | | SUWON-SI | | 16420 | KOREA (SOUTH) |
| CHONG, BIANCA | 8D GARFIELD MANSION | 23 SEYMOUR ROAD | ANSWER B LTD. | | HONG KONG | | | HONG KONG |
| CHONG, WEI LOON | BLK 8 TOA PAYOH LORONG 7 | #07-303 | | | SINGAPORE | | 310008 | SINGAPORE |
| CHOOLFAIAN, STEPHEN S | 191 CHADEAYNE ROAD | | | | OSSINING | NY | 10562 | |
| CHRISTENSEN, ASHTON | 405 E CREEKSIDE CIR | UNIT B | | | MURRAY | UT | 84107 | |
| CHRISTENSEN, JOSH | 33450 COLORADO ST, | | CHRISTENSEN | | YUCAIPA | CA | 92399 | |
| CHRISTENSEN, MYLES | 1123 EAST 120 SOUTH | | | | OREM | UT | 84097 | |
| CHRISTENSON, DAVID | 282 COUNTRY ROAD | | | | STILLWATER | MN | 55082 | |
| CHRISTOPHE, VIDAL | 3, ALLEE DES SOURCES | LOT. LE MENEL | | | MEXIMIEUX | | 1800 | FRANCE |
| CHU, GARY | | BUILDING 50 ARGYLL ROAD | APARTMENT 148 | WOOLWICH | GREENWICH | | SE186PJ | UNITED KINGDOM |
| CHUA, GABRIEL | | 520C TAMPINES CENTRAL 8 | #03-63 | | SINGAPORE | | 523520 | SINGAPORE |
| CHUANGUO, LI | ROOM 606E6, NO.333, HONG QIAO ROAD | XUHUI DISTRICT | CHERRICUBE INTELLIGENT TECH | | SHANGHAI | | 200030 | CHINA |
| CHUKKAPALLI, BUJJI | 11009 TORTOLA ISLE WAY | | | | TAMPA | FL | 33647 | |
| CHUNG, YUEH-JIN | 1333 POWELL STREET | UNIT 426 | | | EMERYVILLE | CA | 94608 | |
| CHUTKA, GENE | 574 LAKECREST DRIVE | | | | EL DORADO HILLS | CA | 95762 | |
| CICCOTTO, PETER | 143 JACKSON STREET | 1B | | | BROOKLYN | NY | 11211 | |
| CIESLIK, RICHARD | U4 28 BEEVERS STREET | | | FOOTSCRAY | VIC | | 3011 | AUSTRALIA |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | | ATTN: GENEVA CAMBELL BROWN | PO BOX 118061 | | CHATTANOOGA | TN | 37422-8061 | |
| CIOATA, MATEI | URBANSTR. 109 | 3.OG MI | | | BERLIN | | 10967 | GERMANY |
| CIRQUE DU SOLEIL, ALEX WANUCH | | 50 FOSTER ST | | DCU CENTER | WORCESTER | MA | 1608 | |
| CLAESSENS, NOA | KATTENBROEKSTRAAT 9A | | | | MOORSEL | | 9310 | BELGIUM |
| CLAGETT, BOB | 905 LAKESIDE DR | | I LIKE TO MAKE STUFF | | ELIZABETHTOWN | KY | 42701 | |
| CLARK , TOBY | 10902 SUN RIDGE RD. | | | | GOSHEN | KY | 40026 | |
| CLARK, ALEXANDER | | 4 MAPLE GROVE | | YORK | NORTH YORKSHIRE | | YO104EH | UNITED KINGDOM |
| CLARK, AMANDA | 4039 SPRUCE STREET | #1R | | | PHILADELPHIA | PA | 19104 | |
| CLARK, MICHAEL | 1930 HORATIO AVE | | | | MERRICK | NY | 11566 | |
| CLARK, SCOTT | 1055 HIGHWOOD DR. SW | | | | ISSAQUAH | WA | 98027 | |
| CLARKE, ROGER | 11 BROADWAY DR. APT#28 | | | | GREENVILLE | SC | 29611-3232 | |
| CLEMENTS, BARRY | 71, MONKS WALK | | | BUNTINGFORD | HERTFORDSHIRE | | SG9 9DR | UNITED KINGDOM |
| CLIFFORD, AARON | 2418 DEPARTURE BAY ROAD | KOVR | | | NANAIMO | BC | V9S3V8 | CANADA |
| CLIFTON, DREW | 5909 MILBURNE DR. | | | | MILFORD | OH | 45150 | |
| CLOHERTY, SHAUN | 142A KENSINGTON ROAD | | | KENSINGTON | VIC | | 3031 | AUSTRALIA |
| CLOUDFLARE, INC. | | ATTN: STEVE PASCUCCI | | | | | | |
| CMOLIK, PATRICE | 3 RUE FONTAINE DE LA VILLE | | | | SUMENE | | 30440 | FRANCE |
| COALITION INSURANCE SOLUTIONS, INC. | | 55 2ND ST | SUITE 2500 | | SAN FRANCISCO | CA | 94105 | |
| COCHRAN, STEPHEN | 1084 LORRAINE DRIVE | | | | GARNET VALLEY | PA | 19060 | |
| COCKCROFT, CHRIS | 3471 DUTCH VILLAGE ROAD | UNIT 1308 | | | HALIFAX | NS | B3N0C7 | CANADA |
| COCQUYT, JOS | 1355 MARKET ST | #488 | RUNWAY | | SAN FRANCISCO | CA | 94103 | |
| COELHO, RANDY | | 3174 CANTANDO WAY | | | SPRING | TX | 77386 | |
| COGHLAN, GARY | 1717 QUINCEY LANE | | | | FAIRFIELD | CA | 94534 | |
| COGHLAN, SHANE | 1717 QUINCEY LANE | | | | FAIRFIELD | CA | 94534 | |
| COHEN, BRAM | 1005 NORTHGATE DRIVE #175 | | | | SAN RAFAEL | CA | 94903 | |
| COHEN, ITAY | 17 HAVATZELET ST | | MATTAN | | OTHER REGION / | | 45858 | ISRAEL |
| COLBERG, KEITH | 107 SOUTHWOLD DR | | | | CARY | NC | 27519 | |
| COLE, KELSEY | 11 WAIMOKO GLEN | | | | SWANSON | | 612 | NEW ZEALAND |
| COLEMAN, SEAN | 4105 SOUTH GLORY VIEW LANE | | | | JACKSON | WY | 83001 | |
| COLLART, CLARA | 53 GARDEN WALK | | THE FRANCIS CRICK INSTITUTE | CAMBRIDGE | CAMBRIDGESHIRE | | CB4 3EW | UNITED KINGDOM |
| COLLET, LANDRY | | 53 RUE LOEVENBRUCK | | BRIMBELLE LAB | VANDOEUVRE-LES-NANCY | | 54500 | FRANCE |
| COLLIER, CHRIS | 2909 WEST 24TH AVE. | | SEA CLEAN LTD. | | VANCOUVER | BC | V6L1R5 | CANADA |
| COLLINGWOOD, FRANK | 145A CHAMBERLAIN ROAD | MASSEY | | | AUCKLAND | | 614 | NEW ZEALAND |
| COLLYER, SCOTT | 5 SIDNEY COURT | | | SHEPPARTON | VIC | | 3630 | AUSTRALIA |
| COLMAN, DEAN | 2B GASTON ROAD | | | | LONDON | UK | W6BLU | UNITED KINGDOM |
| COLMAN-MCGAW, CAITLIN | 445 FIFTH AVENUE | | NYPL YOUNG ADULT PROGRAMMING DEPART | | NEW YORK | NY | 10016 | |
| COLORTOKENS, INC. | | ATTN: ROHAN GUPTA | 3590 N FIRST STREET | STE 320 | SAN JOSE | CA | 95134 | |
| COMALANDER, JOHN | 4661 RIGBY RD | | | | CENTURY | FL | 32535 | |
| COMPLETE CAPITAL SERVICES, INC - CCS | 22811 MACK AVENUE, SUITE 203 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| COMPLETE CAPITAL SERVICES, INC. | | ATTN: STEPHANIE KOULOUMBERIS | 22811 MACK AVENUE | STE 203 | SAINT CLAIR SHORES | MI | 48080 | |
| CONCILIO, UBALDO | VIA F. MENABREA 2 | | | | MILAN | | 20159 | ITALY |
| CONDITT, DANA | 1305 S OSAGE AVE | | | | BARTLESVILLE | OK | 74003 | |
| CONKLIN, BRIAN | | 240 E JACARANDA AVE | | | ORANGE | CA | 92867 | |
| CONKLIN, NOAH | 1000 ALDER ST | | | | EUGENE | OR | 97401 | |
| CONRAD, DAVID | | 757 ELLIS CT | | | ROCKTON | IL | 61072 | |
| CONRAD, MARTIN | | 7786 HWY 24 | | | LONE BUTTE | BC | V0K1X2 | CANADA |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANT, JOHN | 68 YARROW ST | UNIT 4 | | | DUNEDOO | | 2844 | AUSTRALIA |
| CONWAY LAMB, CHRIS | 3 FRANK ST | | | GRACEVILLE | QLD | | 4075 | AUSTRALIA |
| COOK, ERIK | 571 CRICKLEWOOD DRIVE | | | | STATE COLLEGE | PA | 16803 | |
| COOK, EUGENE | 20 HIGH ST | | | | ACTON | MA | 1720 | |
| COOK, PETER | 10 ANDERSON RD. | | | | FRAMINGHAM | MA | 1701 | |
| COOMBES, BOB | TVNZ | 100 VICTORIA ST WEST | TECHNOLOGY DEPT | | AUCKLAND | | 1010 | NEW ZEALAND |
| COOPER, ALEXANDER | 77A ST GEORGES DRIVE | PIMLICO | COOPER CAPITAL LTD | LONDON | LONDON | | SW1V4DB | UNITED KINGDOM |
| COOPER, ANDREW | 29 TOLLBRIDGE ROAD, WOODTHORPE, | | | CHESTERFIELD | COUNTY | | S43 3BL | UNITED KINGDOM |
| COOPER, DAVID | BUNENSTRAAT 25 | | | | EERSEL | | 5521 VJ | GREECE |
| COOPER, JONATHAN | 1200 WESTWOOD DRIVE | 26 | | | ALBANY | GA | 31721 | |
| COOPER, JONATHAN | 156 FOREST LAKES ROAD | | | | OTAKI | | 5583 | NEW ZEALAND |
| COOPER, OLIVER | | CHESS DYNAMICS, QUADRANT HOUSE | NORTH HEATH BUSINESS PARK | NORTH HEATH LANE | WEST SUSSEX | | RH12 5QE | UNITED KINGDOM |
| COOPER, VIVIAN | LION ARTS CENTRE, NORTH TERRACE | ACE OPEN | | | ADELAIDE | SA | 5000 | AUSTRALIA |
| CORADO GRANADILLO, LUIS FERNANDO | 2477 E. DEVON AVENUE | AV. CAPANAPARO, URB. FUNDALARA II. | | CASA 636 | BARQUISIMETO | | 3001 | |
| CORBETT, MICHAEL | | | CORBETT ENGINEERING | | ELK GROVE VILLAGE | IL | 60007 | |
| CORCORAN, JENNIFER | | 275 QUAKER ST | | | WEARE | NH | 3281 | |
| CORDINGLEY, CHRISTOPHER | DISNEY ANIMATION STUDIOS | 500 S BUENA VISTA STREET | MC4944 | | BURBANK | CA | 91521 | |
| CORE, ANDREW | 585 LONDON BRIDGE ROAD | | | | VIRGINIA BEACH | VA | 23454 | SWEDEN |
| COREN, BRUCE | 308 GREENWOOD DRIVE | | | | WEST PALM BEACH | FL | 33405 | |
| CORKERY, ROBERT | HORNSGATAN 141B 7TR | DOOR CODE 1939 | | | STOCKHOLM | | 11728 | SWEDEN |
| CORNELISSEN, MICHIEL | OUDEGRACHT 254 | | MICHIEL CORNELISSEN ONTWERP | | UTRECHT | | 3511NV | NETHERLANDS |
| CORNELIUS, CHRIS | 2204 E. SHOREWOOD BLVD. | | | | MILWAUKEE | WI | 53211 | |
| CORNES, DUNCAN | CLAIRE-WALDOFF STR.2 | | | | BERLIN | | 10117 | GERMANY |
| CORONATO, MICHAEL | 4939 CASH RD | | UNIVERSAL WINDOW COVERINGS | | DALLAS | TX | 75247 | |
| CORPORATE FILINGS LLC | 30 N GOULD ST STE 7001 | | | | SHERIDAN | WY | 82801 | |
| CORPORATION SERVICE COMPANY (CSC) | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | | 19808 | |
| CORPUZ, BENEDICT | 3610 CRESTMOOR DR. #4 | | | | SAN BRUNO | CA | 94066 | |
| CORPUZ, JAZMINE | 6341 SAN IGNACIO AVE | | BRITELAB, INC. | | SAN JOSE | CA | 95119 | |
| CORRADI, LUCA | VIA GALLARATE 211 | | HQ ENGINEERING | | MILANO | | 20151 | ITALY |
| CORRALES, ASIER | C/ JOSE MARIA MAKUA 24A | | | | ARRIGORRIAGA | | 48480 | SPAIN |
| CORRIAS, STEFANO | | 21 BLOEMFONTEIN AVE | | | LONDON | | W12 7BJ | UNITED KINGDOM |
| CORTEZ, MINDY | 2107 MARY HUGHES DR. | | | | HOUMA | LA | 70363 | |
| CORTI, SILVIA | ENETSVAGEN 34 | | | | DALS LANGED | | 66695 | SWEDEN |
| CORTIJO, JAVIER | SOLEDAD 7 | 2A | | | MOLINA DE ARAGON | | 19300 | SPAIN |
| CORZO SUAREZ, RAUL | REINERIO GARCIA, 8, 5C | | | | MIERES | | 33600 | SPAIN |
| COSTA, ANDRE | RUA VICTOR DE SA N61 | 6D | | | BRAGA | | 4705-350 | PORTUGAL |
| COSTEA, FLORIN | CHEMIN DU GRAND-PUITS 68 | | | | MEYRIN | | 1217 | SWITZERLAND |
| COTTINI, ANDREA | VIA PIEVE DI CADORE 18 | | | | VERONA | | 37124 | ITALY |
| COULSON, SIMON | LORD MAYORS WALK | | YORK ST JOHN UNIVERSITY | YORK | NORTH YORKSHIRE | | YO317EX | UNITED KINGDOM |
| COURT, PETER | ANTHONY BEST DYNAMICS | MIDDLETON DRIVE | | BRADFORD-ON-AVON | WILTSHIRE | | BA151GB | UNITED KINGDOM |
| COUTO, ALEX | | JOSEP MARIA LLADO, 3 | | IMO - INST. MICROCIRURGIA OCULAR | BARCELONA | | 8035 | SPAIN |
| COUTTS, DAVID | 3330 56TH AVE #206 | | | | KENOSHA | WI | 53144 | |
| COVARRUBIAS, ALMA | 4757 AVEDON ROAD | | | | MOORPARK | CA | 93021 | |
| COX, DOUGLAS | | 5812 HARMONY AVE | | | LAS VEGAS | NV | 89107 | |
| COX, ERIC | | 1008 NW KINGSWOOD RD | | | LAWTON | OK | 73505 | |
| COX, SANDER | OUDE KERKSTRAAT 5 | | | | DUIZEL | | 5524AT | NETHERLANDS |
| CRAMER, LEO | 166 VICENTE ROAD | | | | BERKELEY | CA | 97405 | |
| CRANSTON, ETHAN | 504 NORTH JACKSON STREET | | | | GOLDEN | CO | 80403 | |
| CRAWFORD, RON | 316 LAKEWOOD DRIVE | | | | SWANTON | VT | 5488 | |
| CREATIONS, CUSTOM MODEL | | 3330 E. CYPRESS ST. | | | PHOENIX | AZ | 85008 | |
| CREMIDIS, ANDREA | 621 PURITAN CT | | | | ANNAPOLIS | MD | 21401 | |
| CRIDLAND, RICHARD | 60 NEW ROAD | GREAT BADDOW | | CHELMSFORD | ESSEX | | CM2 7QT | UNITED KINGDOM |
| CRIPPS, GRAHAM | WEIHERSTR. 8 | | | | NEUMARKT-SANKT VEIT | | 84494 | GERMANY |
| CRISANTE, KATHARINE | 937 PHOENIX AVE | | | | PEEKSKILL | NY | 10566 | |
| CRISTIAN, BIANCHINI | VIA MILANO 50 | | RED PILL SRL | | GUSSAGO | | 25064 | ITALY |
| CRITICALRIVER INC | 4683 CHABOT DRIVE SUITE 350 | | | | PLEASANTON | CA | 94588 | |
| CRITICALRIVER, INC. | | 4683 CHABOT DR | STE 350 | | PLEASANTON | CA | 94588 | |
| CRLENJAK, DAN | 2571 NW 107TH AVE | | | | CORAL SPRINGS | FL | 33065 | |
| CROFT, BRIAN | | 248 VERMONT DR | | | STANLEY | NC | 28164 | |
| CROSSMAN, MATTHEW | 15 ARWOOD ROAD | | | | FARMINGTON | CT | 6032 | |
| CROUSE, JEFFREY | 31-21 29TH STREET | APT 4F | | | ASTORIA | NY | 11106 | |
| CROUTH, ANDREW | 99 MCMASTER ST. | | | | BALLSTON SPA | NY | 12020 | |
| CROWE LLP | | 9 GREENWAY PLAZA #1700 | | | HOUSTON | TX | 77046 | |
| CROWN CASTLE FIBER LLC | PO BOX 28730 | | | | NEW YORK | NY | 10087-8730 | |
| CROWTHER, HEATHER | CHOUZAVA 083 | | | | MNISEK POD BRDY | | 25210 | CZECH REPUBLIC |
| CRUMP, NEIL | 32 HIGHLAND ROAD | | | CRADLEY HEATH | WEST MIDLANDS | | B64 3NE | UNITED KINGDOM |
| CRUNDWELL, STEVEN | MAJESTIC CENTRE, 100 WILLIS STREET | LEVEL 9 | C/O OPUS INTERNATIONAL CONSULTANTS | | WELLINGTON | | 6011 | NEW ZEALAND |
| CRUSE, JANET | BOX 235-101 WAVEY CREEK ROAD | | ODTAA WOODCARVING | | CLANDEBOYE | MB | R0C0P0 | CANADA |
| CUDWORTH, GREGORY | | 10222 SO. WHISPERING SANDS DR. | | LOST RIVER ENTERPISES | SOUTH JORDAN | UT | 84009 | |
| CULBERTSON, LEAH | | | | | | | | |
| CULIK, MATT | | 55 BLACK RIVER RD | | | LONG VALLEY | NJ | 7853 | |
| CULPEPPER, JOEY | 12163 GLOBE ST | | SHAPEWAYS | | LIVONIA | MI | 48150 | |
| CUNEO, CHRISTINA | 902 NORTH CASCADE AVENUE WB 1020 | | | | COLORADO SPRINGS | CO | 80946 | |
| CUNI, BERNAT | MUNICIPI 14 | ENTRESOL 3 | | | BARCELONA | | 8018 | SPAIN |
| CUNNINGHAM, BILL | | 125 EDINBURGH CT | | | FAYETTEVILLE | GA | 30215 | |
| CUNNINGHAM, LINDSAY | 25 MOOR CLOSE | | | NORTH SHIELDS | TYNE & WEAR | | NE298DB | UNITED KINGDOM |
| CUPPER, ETHAN | 1440 E 19TH AVE | | | | EUGENE | OR | 97403 | |
| CURNOW, MATTHEW | 5047 KARRINGTON RD | | | | ROHNERT PARK | CA | 94928 | |
| CURRILIN, ARNIE | 29876 CIRCINUS STREET | | | | MURRIETA | CA | 92563 | |
| CURRY, TOM | 12 DOW PLACE | | | STENHOUSEMUIR | FALKIRK | | FK5 4WG | UNITED KINGDOM |
| CURTIS, CRAIG | 13476 KINGSCROSS LANE | | | | ST LOUIS | MO | 63141 | |
| CUSHWA, TOM | 303 PARK AVE. SO. | APT 511 | | | NEW YORK | NY | 10010 | |
| CUSTOMER NAME UKNOWN | 407 RUE SALVADOR ALLENDE | BATIMENT HERMES - ENTREE B | ADRIEN CIEJAK | | LOOS | | 59120 | FRANCE |
| CUSTOMER SERVICE EXCELLENCE LLC | (D/B/A RESOLVEDCX) | ATTN : MICHAEL FEINBERG | 203 17TH STREET #7 | | BROOKLYN | NY | 11215 | |
| CUTTING, DAVID | | 24 DETMER ROAD | | | SETAUKET | NY | 11733-1925 | |
| CZUBIAK, ANDREW | 1948 SHADY BROOK DR | | | | THOUSAND OAKS | CA | 91362 | |
| D HEUCQUEVILLE, CHLOE | 9/11 BD DE L'HOPITAL STELL | | | | RUEIL-MALMAISON | | 92500 | FRANCE |
| D, SRIKANTH | NO 348 GROUND FLOOR 6TH CROSS 10TH | RBI LAYOUT JPNAGAR 7TH PHASE | | | BANGALORE | | 560078 | INDIA |
| DA COSTA, DAVID | 2460 CANYON OAK DRIVE | | | | LOS ANGELES | CA | 90068 | |
| DA ROCHA, MATHIEU | 26D RUE CHANZY | | | | HOUILLES | | 78800 | FRANCE |
| DABERGAMI, MICHELE | VIA FUMAGALLI 2 | | | | SAN POLO (PC) | | 29027 | ITALY |
| DACHS, ANDREW | 531 FINLAYS ROAD | RD5 | | | CHRISTCHURCH | | 7675 | NEW ZEALAND |
| DACHS, NICKY | 17 MARY ST, MOUNT EDEN | | | | AUCKLAND | | 1024 | NEW ZEALAND |
| DAFFERNER, GARRET | 626 MANHATTAN AVE | APT 3R | | | BROOKLYN | NY | 11222 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAGGAR, ROHAN | 6 MIDDLEGREEN ROAD | | | SLOUGH | BERKSHIRE | | SL3 7BN | UNITED KINGDOM |
| D'AGUIAR, ROBERT | 33 DALESIDE CRESCENT | | | | NORTH YORK | ON | M4A2H7 | CANADA |
| DAHL, ANDERS | BADEHAVNSGADE 42, PORT 7 | BETAFACTORY | | | COPENHAGEN SV | | 2450 | DENMARK |
| DAHLSTROM, ELIAS | VASTRATULLGATAN 29 | | | | HUDIKSVALL | | 82430 | SWEDEN |
| DAHMKE, MARK | 625 PIER 1 | | | | LINCOLN | NE | 68528 | |
| DAINTON, ROBIN | IM STADTLI 10 | | | | GREIFENSEE | | 8606 | SWITZERLAND |
| DAL PORTO, ANDREA | | VIA BRENTA, 1 | | | SAONARA | | 35020 | ITALY |
| DALE, BRIAN | 1700 S 2ND ST | 1ST FLOOR | BROTHER DSN | | PHILADELPHIA | PA | 19148 | |
| DALEY, LUKE | 318 SYCAMORE STREET | | MAKEZURE | ASHINGTON | NORTHUMBERLAND | | NE630QH | UNITED KINGDOM |
| DALIDD, JONAS | | 482 VAQUERO LN | | | SANTA BARBARA | CA | 93111 | |
| DALLI, STEFANO | VIA FILIPPO TURATI 62 | | | | BOLOGNA | | 40134 | ITALY |
| DALLMAN, JASON | 1413 HOLMES ROAD | | | | PRINCE ALBERT | SK | S6V6C5 | CANADA |
| DALY, MATTHEW | 1004 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90401 | |
| DAMS, JOHANNES | SCHILDSTRASSE 21 | | | | AACHEN | | 52062 | GERMANY |
| DANG, BILLY | 34 35TH ST | 26 | EYEBEAM | | BROOKLYN | NY | 11232 | |
| DAN-GABRIEL, ANDREI | STR.IOVITA, NR 2 , BL P-24, | 3 | 3D SOLIDSTATE PRINT SRL | | BUCURESTI | | 50686 | ROMANIA |
| DANIEL, RIJAS | 107 RUE LEBLANC | | | | PARIS | | 75015 | FRANCE |
| DANIELS, PARKER | 14371 SHERBROOK PL | | | | LAKE OSWEGO | OR | 97035 | |
| DANIELSEN, CHRIS | 711 N 1ST ST | APT E201 | | | ELDRIDGE | IA | 52748 | |
| DANILOV, KONSTANTIN | | 415 HORNER AVE. UNIT 12 | | | ETOBICOKE | ON | M8W4W3 | CANADA |
| DARE, NICHOLAS | | 8 ABOUD AVE | | KINGSFORD | NSW | | 2032 | AUSTRALIA |
| DARK, MICHAEL | 35 LONDON STREET | | | MOUNTAIN ASH | MID GLAMORGAN | | CF454BN | UNITED KINGDOM |
| DARRINGTON, JOEL | 2227 MT VERNON RD | | | | ENID | OK | 73703 | |
| DARRINGTON, PETER | 3 ABBOT CLOSE | OAKWOOD | | DERBY | DERBY | | DE212BQ | UNITED KINGDOM |
| DART, ANDREA | 431 HICKS ST. 6I | 6I | ANDREA DART | | BROOKLYN | NY | 11201 | |
| DARWIN, JORDAN | 510 HILLCREST DR | | | | NEW JOHNSONVILLE | TN | 37134 | |
| DARWISH, TIMOTHY | 109 LUDLOW ST | 3 | | | NEW YORK | NY | 10002 | |
| D'ASARO, MATTHEW | 70 PACIFIC STREET | APT. 363B | | | CAMBRIDGE | MA | 2139 | |
| DASTYAR, KIAN | 256 MILLPOINT ROAD | SOUTH PERTH WA | KIAN DESIGN | | WA | | 6151 | AUSTRALIA |
| DATASITE LLC | P. O. BOX 74007252 | | | CHICAGO | IL | | 60674-7252 | |
| DAUGHERTY, EVAN | 1809 IRELAND DR. | | | | LEANDER | TX | 78641 | |
| DAVENPORT, JOHN | 193 CADMANS NECK ROAD | | | | WESTPORT | MA | 2790 | |
| DAVEY, MATTHEW | 41 REED POND WALK | GIDEA PARK | ROMFORD | ROMFORD | ESSEX | | RM2 5PD | UNITED KINGDOM |
| DAVID, ADAM | UNIT 1 77 ELIZABETH ST | | | CASTLEMAINE | VIC | | 3450 | AUSTRALIA |
| DAVIDSON, JEFFREY | | 478 NW 13TH ST | | | BOCA RATON | FL | 33432 | |
| DAVIES, CELESTE | 1833 S. MANSFIELD AVENUE | | | | LOS ANGELES | CA | 90019 | |
| DAVIES, SAMUEL | | 179 ST AUGUSTINE ROAD | | SOUTHSEA | SOUTH HANTS | | PO4 9AB | UNITED KINGDOM |
| DAVIES, SARAH | 10 MOTTINGHAM LANE | LEE | | GREENWICH BOROUGH | LONDON | | SE129AN | UNITED KINGDOM |
| DAVIS, ANDREI | 20916 THUNDERBIRD RD | | | | APPLEVALLEY | CA | 92307 | |
| DAVIS, JAMES | | 413 MAPLEWOOD DR | | | WALTERBORO | SC | 29488 | |
| DAVIS, JASON | 5811 RANDOLPH AVE | | | | ORLANDO | FL | 32809 | |
| DAVIS, KAELA | 1000 E 5TH STREET | APT 356 | | | AUSTIN | TX | 78702 | |
| DAVIS, MALCOLM | 1700 HALL AVENUE | | | | WHITE PLAINS | NY | 10604 | |
| DAVIS, MICHELLE | | 14555 91ST PLACE NORTH | | | MAPLE GROVE | MN | 55369 | |
| DAVIS, RON | 443 DELTA DRIVE | | | | WOODLAND | CA | 95695 | |
| DAVIS, SEAN | 1189 SCHRADER AVE. | | | | CRAIG | CO | 81625 | |
| DAVIS, WILEY | | 28 SHAWNEE WAY | UNIT F | HONDO GARAGE | BOZEMAN | MT | 59715 | |
| DAWE, DARRIN | 27 BASILDON CRESENT | | | | BRAMPTON | ON | L6T2N1 | CANADA |
| DAWSON, MICHAEL | 3206 S. HOPKINS AVE | #216A | | | TITUSVILLE | FL | 32780 | |
| DAWSON, SIMON | | 21 AMBLESIDE CLOSE | HUNCOAT | ACCRINGTON | LANCASHIRE | | BB5 6HY | UNITED KINGDOM |
| DE BARRUETA, KATHERINE | 8695 HIDE AWAY LANE | | | | CENTERVILLE | OH | 45458 | |
| DE BIE, SARAH | BIRMINGHAMSTRAAT 287 | | | | ANDERLECHT | | 1070 | BELGIUM |
| DE BROIN, MICHEL | 6032 RUE SAINT-URBAIN | | ATELIER MDB | | MONTREAL | QC | H2T2X5 | |
| DE BROUWER, JIM | HOLLANDSE KADE | LIVE LEGENDS | | | ABCOUDE | | 1391JD | NETHERLANDS |
| DE BRUINE, MATHILDE | RACHELSMOLEN 1 | | | | EINDHOVEN | | 5612LL | NETHERLANDS |
| DE GOFFAU, HENRIK | VAN GOLTSTEINSTRAAT 20 | | | | PUTTEN | | 3882VD | NETHERLANDS |
| DE GRAAF, SANDER | 189 | VAN ZEGGELENPLEIN | | | HAARLEM | | 2032KG | NETHERLANDS |
| DE GROOT, PETER | VAN DER WEIJDENLAAN 2 | | | | NOORDWIJKERHOUT | | 2211JK | NETHERLANDS |
| DE JONG, A.H.W. | F.HAVERSCHMIDTLAAN 41 | | | | SCHIEDAM | | 3116 JL | NETHERLANDS |
| DE KOK, A.A. | CHRISTIAAN DE WETSTRAAT 18 | | | | OOSTERBEEK | | 6861DL | NETHERLANDS |
| DE MARTINO, GUIDO | CORSO VITTORIO EMANUELE 211 | | | | NAPOLI | | 80121 | ITALY |
| DE MIGUEL, XABIER | MAZUSTEGUI 1, 3C | | | | BILBAO | | 48006 | NETHERLANDS |
| DE OLIVEIRA, SOPHIE | 46 MORRIS RD | LEWES | | LEWES | EAST SUSSEX | | BN72AT | UNITED KINGDOM |
| DE PASS, FELIX | 17 SUNBURY WORKSHOPS | SWANFIELD STREET | DE PASS MONTGOMERY LTD | LONDON | LONDON | | E2 7LF | UNITED KINGDOM |
| DE REYCK, NICO | VORSTSTRAAT 19 | (ZANDSTRAAT NAAST REPPELSEBAAN 13) | | | AVERBODE | | 3271 | BELGIUM |
| DE ROO, JAN WILLEM | VAN HAEFTENPARK | 35 | | | APELDOORN | | 7316NJ | NETHERLANDS |
| DE ROOST, GERT | OUDE REETSEBAAN 32 | | | | BOOM | | 2850 | BELGIUM |
| DE SELINCOURT, ANDREW | VICARS HILL LODGE | VICARS HILL | BOLDRE | NR LYMINGTON | HANTS | | SO415QB | UNITED KINGDOM |
| DE SNAIJER, AD | VAN DE VELDELAAN 115 | | | | AMSTERDAM | | 1816PB | NETHERLANDS |
| DE VOS, STEF | | MOLHUYSENSTRAAT 17 | | ITTYBLOX | VUGHT | | 5262CE | NETHERLANDS |
| DE VRIES, ANDRE | LAAN VAN BROEKPOLDER 374 | | | | HEEMSKERK | | 1967KX | NETHERLANDS |
| DE VRIES, GERRIT | | ESKDOARN 52 | | | DE WESTEREEN | | 9271 DB | NETHERLANDS |
| DE VRIES, J. | | HOOILAND 9 | | | DRACHTEN | | 9205 ED | NETHERLANDS |
| DE VRIES, JELLE | MOSKEEPLEIN | 50 | | | UTRECHT | | 3531 BX | NETHERLANDS |
| DE VRIES, MICHAEL | FOR LUCAS | | | | AD | | | NETHERLANDS |
| DE WILDT, EDGAR | MARNIXSTRAAT 22 | | | | PAPENDRECHT | | 3351GN | NETHERLANDS |
| DE WITTE, JAN | | BARBIZONPLAATS 12 | | | CAPELLE AAN DEN IJSSEL | | 2908MG | NETHERLANDS |
| DE ZEEUW, AAD | CARRETERA CABO LA NAO 124-6 | 773 MAILBOXES ETC | | | JAVEA (ALICANTE) | | 3730 | SPAIN |
| DEAN, JENNIFER | 45 MOFFAT STREET | #1 | JENNIFER DEAN | | BROOKLYN | NY | 11207 | |
| DEARBORN, MICHAEL | 2058 185TH STREET | | | | FAIRFIELD | IA | 52556 | |
| DEBILDE, TESSA | | PLANTIN EN MORETUSLEI 333 BUS 22 | F8 | CAOBO | BORGERHOUT | | 2140 | BELGIUM |
| DEBUSSY, CHRISTOPHE | 2 ASHFORD AVENUE | | AIR CHANGE | | MILPERRA | | 2214 | AUSTRALIA |
| DECONTE, NEAL | 720 RESERVOIR RD | | | | PASCOAG | RI | 2859 | |
| DEDOVESH, KENNETH | 1120 SW TRAIL RIDGE DR | | | | BLUE SPRINGS | MO | 64015 | |
| DEEB, REBECCA | 308 N TAYLOR AVE | | | | OAK PARK | IL | 60302 | |
| DEERING, CONOR | 1801 WINDSOR DRIVE | | | | WINTER PARK | FL | 32789 | |
| DEFEO, MICHAEL | 1 LANDMARK SQ | STUDIO 528 | | | PORT CHESTER | NY | 10573-3353 | |
| DEGEN, MEGAN | 505 BLOSSOM WAY | | | | WOODSTOCK | GA | 30188 | |
| DEKKER, ERIK | EBBENHOUT 28 | | | | ASSEN | | 9408 DT | NETHERLANDS |
| DEKKER, M | | BELKMERWEG 136 | | | SCHAGERBRUG | | 1751GH | NETHERLANDS |
| DEKOCK, JAN | SINT PIETERSVELD | 22 | PLANTGUARD BVBA | | WINGENE | | 8750 | BELGIUM |
| DEL CASTILLO, JUAN IGNACIO | RIGOBERTA MENCHU 19 | E 4 D | | | GETAFE | | 28903 | SPAIN |
| DELAVALLE, PENNY | 81 COLLINWOOD ROAD | | | OXFORD | OXON | | OX38HN | UNITED KINGDOM |
| DELESSIO, NICHOLAS | 228 MANHATTAN AVENUE | APARTMENT 2F | BILLING | | BROOKLYN | NY | 11206 | NETHERLANDS |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELL'AQUILA, KYLE | 50 VALLEY STREET CM107R | | | | PROVIDENCE | RI | 2909 | |
| DELL'OMO, CANYON | 888 S OLIVE ST | APT 2611 | | | LOS ANGELES | CA | 90014 | |
| DELROCCO, JOEY | 53 REDWOOD DRIVE | | | | WEST YORKSHIRE | | HD2 1PW | UNITED KINGDOM |
| DEMANDDRIVE, LLC | | ATTN: GREG CAMMARATA | 135 BEAVER STREET | SUITE 308 | WALTHAM | MA | 02452 | |
| DEMIRBAG, ZAFER | CUMHURIYET MAH. ABDI IPEKCI CD. | SELEN SK. NO.8 D2  KARTAL | | | ISTANBUL | | 34876 | TURKEY |
| DEMPSEY, CAROLYN | 80 PARRIS ST | 404 | | | PORTLAND | ME | 4101 | |
| DEMPSTER, MICHAEL | 222 21ST AVE SE | | MIND'S EYE ASTRONOMY | | OLYMPIA | WA | 98501 | |
| DENDONCKER, JEAN-MARIE | PARKWIJK 64 | | | | EKE NAZARETH | | 9810 | BELGIUM |
| DENEHY, SAMUEL | 5 DUNHAVEN CT | | | | DURHAM | NC | 27712 | |
| DENISSEN, JOOST | HASTELWEG 222 | | | | EINDHOVEN | | 5652 CL | NETHERLANDS |
| DENNAN, SIMON | | 13 WYNONA CLOSE | ALBANY | | AUCKLAND | | 632 | NEW ZEALAND |
| DENSCHLAG, ROBERT | AM WILDBAEDLE 21 | | | | STUTTGART | | 70329 | GERMANY |
| DENU, DAVID | 22 ESSEX WAY | SUITE 8304 | TEKS SYSTEMS | | ESSEX JUNCTIONI | VT | 5451 | |
| DENURCHIS, CARLO | VIA CARLO MONTANARI | 42/3 | | | GENOVA | | 16135 | ITALY |
| DEPARTMENT, RECEIVING | 15000 JOHNS HOPKINS DRIVE | | AUTOMATED PRECISION INC. | | ROCKVILLE | MD | 20850 | |
| DEPIRO, ONORIO | 27 DAWLISH DRIVE | DEVON PARK | | BEDFORD | BEDFORDSHIRE | | MK403AU | UNITED KINGDOM |
| DESHARNAIS, DAVID | | 13 CHURCH STREET | | | REXTON | NB | E4W1Y3 | CANADA |
| DESHPANDE, ADVAIT | 228 EASTON RD | APT A106 | | | HORSHAM | PA | 19044 | |
| DESIGN RESEACH ED SL, NOUMENA | C/ DE CRISTOBAL DE MOURA, 203 | | | | BARCELONA | | 8019 | SPAIN |
| DESIGNS, STANHAM | PZA DE LA REVERENCIA, 4, 4H | | | | MADRID | | 28027 | SPAIN |
| DESMEDT, CLAUDE | RUE DES BREBIS 69 | | | | BRUXELLES | | 1170 | BELGIUM |
| DESMYTER, ERIK | PRINSENHOF 22 | | | | GENT | | 9000 | BELGIUM |
| DESOMOV, NICHOLAS | 5112 AUCKLAND AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| DESPI, EMMANUEL | PH8A BLK173 LOT28 PKG12 BAGONG SILA | | | | CALOOCAN | | 1428 | PHILIPPINES |
| DEVEREAUX, MICAELA | 2801 12TH ST NW | A4 | | | ALBUQUERQUE | NM | 87107 | |
| DEVINE, CHRIS | 5/281 SANDGATE ROAD | | REDBUSBAR PTY LTD | ALBION | QLD | | 4010 | AUSTRALIA |
| DEVITRYSMITH, JOHN T | 241 N VINE ST. | 606E | | | SALT LAKE CITY | UT | 84103 | |
| DG, FRITZ | | SW | BUS 2 | | ANTWERPEN | | 2000 | BELGIUM |
| DI BERARDINO, LUCA | VIA PESCHIERA 20 | | | | PESCARA | | 65125 | ITALY |
| DI BLASI, ROBERT | | MÖCKHOFGASSE 9 | | | SALZBURG | | 5020 | AUSTRIA |
| DIAMONDHEART, DAVID | | 223 W 23RD ST | | | TUCSON | AZ | 85713 | |
| DIAS, EDUARDO | RUA MARECHAL HERMES 151 | 132 | | | SANTO ANDRE | | 9090230 | BRAZIL |
| DIAZ CASTRO, MARIEL | CALLE BENJAMIN FRANKLIN 415, NAVE 3 | | TRIDITIVE | | GIJON | | 33211 | SPAIN |
| DIAZ, ALBERTO | | 340 HAVEN AVE 5M | | | NEW YORK | NY | 10033 | |
| DIAZ, ANNA | VIA LIVELLO 25 | | | | RHO | | 20017 | ITALY |
| DIAZ, RICHARD | 8601 CASWELL PLACE | | | | RALEIGH | NC | 27613 | |
| DIBARTOLOMEO, NICOLE | 320 IVY ROCK LANE | | | | HAVERTOWN | PA | 19083 | |
| DICKINSON, TOMAS | 10 DUNCAN CLOSE | | | | GLENMORE PARK | | 2745 | AUSTRALIA |
| DICKSON, ANGELA | FLAT 3/1 | 2 FORTINGALL AVENUE | | GLASGOW | KELVINDALE | | G120LR | UNITED KINGDOM |
| DIERGARDT, RUTH | | FISCHBEKER HOLTWEG 112 | | | HAMBURG | | 21149 | GERMANY |
| DIETERICH, FABIAN | BOLONGAROSTRASSE 101H | | | | FRANKFURT AM MAIN | | 65929 | GERMANY |
| DIETZ, JACOB | 1835 EAST SIESTA LANE | | | | PHOENIX | AZ | 85024 | |
| DIEU, STEPHANE | 18 RUE DES CYPRES | | | | MORIERES LES AVIGNON | | 84310 | FRANCE |
| DIGITAL MEDIA INNOVATIONS, LLC | | ATTN: RYAN BRISTOW | 11650 MIRACLE HILLS DRIVE | | OMAHA | NE | 68154 | |
| DILLING, YANI | 10 51ST AVENUE | | | | ISLE OF PALM | SC | 29451 | |
| DILLON, ZACH | 5639 OWL NEST DR | | | | WEST CHESTER | OH | 45069 | |
| DINCA, ADRIAN | | KRUIDENSTRAAT 62 | | | NIJMEGEN | | 6515HS | NETHERLANDS |
| DINGMAN, DAVID | 127 PENNSYLVANIA AVE | | | | LOUISVILLE | KY | 40206 | |
| DINGS, HENNY | HAZELEGER 121 | | | | CUIJK | | 5431HN | NETHERLANDS |
| DINH, HAO | 25392 ESROSE CT | | | | LAKE FOREST | CA | 92630 | |
| DIPAOLO, BARRETT | 26 BEAVER ST. | APT. 11 | | | NEW YORK | NY | 10004 | |
| DISSER, DAVID | 8812 GREENBERG LANE | | | | SAN DIEGO | CA | 92129 | |
| DISTRICT OF COLUMBIA | | OFFICE OF TAX AND REVENUE | 1101 4TH ST. SW # 270 | | WASHINGTON | DC | 20024 | |
| DITLEF, ARTHUR | 66 GAINSBOROUGH ST | UNIT 4 | | MOOROOKA | QLD | | 4105 | AUSTRALIA |
| DIX, DIETMAR | SCHNUTENHAUSSTRASSE 1 | | PAPAYA REPUBLICK UG | | ESSEN | | 45136 | GERMANY |
| DIXON, BLAIR | 4 WILMINGTON PLACE | FORREST HILL | | | AUCKLAND | | 620 | NEW ZEALAND |
| DIXON, RICHARD | 6719 E 6TH ST. | | | | TULSA | OK | 74112-4403 | |
| DJAJADININGRAT, TOM | DANTELAAN 44 | | | | UTRECHT | | 3533VE | NETHERLANDS |
| DOBNIK, MIRKO | ROSNJA  5 | | | | STARSE | | 2205 | SLOVENIA |
| DOCAMPO, NATANAEL | DIEGO 1795 | | | | DON TORCUATO | | 1611 | ARGENTINA |
| DOCHERTY, MICHAEL | 8754 EGRET ISLE TERRACE | | | | LAKE WORTH | FL | 33467 | |
| DOCTORA, MARVIN | 2550 SE PINELAND DR. | | | | PORT ST. LUCIE | FL | 34952 | |
| DODGE, JASON | 3400 HILL AVE | 1605 | | | BUTTE | MT | 59701 | |
| DOELSNITZ, CALUM | 377  13TH ST. | APT 3L | C/O TROY | | NEW YORK | NY | 11215 | |
| DOERTING, WILLIAM | 316 SHERMAN AVE | | | | LEXINGTON | KY | 40502 | |
| DOES | | BOEKX ADVOCATEN | ATTN: MARC C.S. DE BOER | PO BOX 15988 | AMSTERDAM | | 1001 NL | THE NETHERLANDS |
| DOESBORGH, LAURENS | ROOTHAANSTRAAT 14 | | | | VENLO | | 5915VP | NETHERLANDS |
| DOHA, ILTIMAS | 102-40 65TH RD | | | | FOREST HILLS | NY | 11375 | |
| DOLAN, JACKSON | 365 BOSTON POST RD | APT 105 | | | MILFORD | CT | 6460 | |
| DOLLAR, RALPH | 1359 KUUNA PL. | | | | KAILUA | HI | 96734 | |
| DOLLFUS, DENIS | 95 RUE DU VIEIL ORME | | | | RAMBOUILLET | | 78120 | FRANCE |
| DOMENICI, DARIO | VIA FRANCESCO PAOLO TOSTI 19 | | | | ROMA | | 199 | ITALY |
| DOMINO, MARK | 441 W43RD STREET | GROUND APT | FIELDFORM | | NEW YORK | NY | 10036 | |
| DOMKE, MICHAEL | 197 WERTZ DR. | | | | LARGO | FL | 33771 | |
| DOMKE, OLIVER | ARNOLD-SOMMERFELD-RING 40 | | C/O PALMS24 GMBH & CO. KG | | BAESWEILER | | 52499 | GERMANY |
| DOMNICK, KARIN | 44 JACKES AVE. | APT 204 | | | TORONTO | ON | M4T1E5 | CANADA |
| DONAL, STEFFAN | 16 MANSFIELD ROAD | FLAT 2 | | READING | BERKSHIRE | | RG16AJ | UNITED KINGDOM |
| DONATI, SIMONE | VIA VOLTERRANA, 281 | | | | CAPANNOLI | | 56033 | ITALY |
| DONELSON, ERIC | 201 VALLEY RD | | | | DANIELSON | CT | 6239 | |
| DONLEY, MICHAEL | 2430 SOUTH 5TH STREET | | | | IRONTON | OH | 45638 | |
| DORCHESTER, VAIL | 7571 EAST 8TH AVENUE | | | | DENVER | CO | 80230 | |
| DORLAS, JA | LOOSDUINSEWEG 965 | | | | DEN HAAG | | 2571AZ | NETHERLANDS |
| DORN, SEAN | 5142 HOLLISTER AVE. #1 | | | | SANTA BARBARA | CA | 93111 | |
| DORNADULA, VAISHNAVI | 660 WAGNER STREET | | | | FREMONT | CA | 94539 | |
| DOSHI, SIDDHARTH | 216 ROSSE LANE | 108 | | | STANFORD | CA | 94305 | |
| DOSHI, SIDDHARTH | 216 ROSSE LANE | APT 108 | | | STANFORD | CA | 94305 | |
| DOSS, ETHAN | 2585 KINCAID STREET | | | | EUGENE | OR | 97405 | |
| DOWD, JAMES | 33 CHEEMAN STREET | SYDENHAM | | LONDON | LONDON | | SE264RA | UNITED KINGDOM |
| DOWEY, MARK | 2134 MAGAZINE ST | FLOOR 3 | 3D SCAN NEW ORLEANS | | NEW ORLEANS | LA | 70130 | |
| DOWNEY, ABRAM | HEEZERWEEG 299 | | | | EINDHOVEN | | 5643 KD | NETHERLANDS |
| DOWNEY, KIRBY | 21 SENNA ALTO | 2 CORNMILL LANE | | LEWISHAM | LONDON | | SE137FY | UNITED KINGDOM |
| DOWNEY, MEGAN | | 3202 N COUNTRY CLUB RD | APT 6 | | TUCSON | AZ | 85716 | |
| DOYLE, COLIN | 1903A ROCKMOOR AVENUE | | | | AUSTIN | TX | 78703 | |
| DR. ROHR, MANFRED | CARL-SPITZWEG-STR. 5 | | | | FILDERSTADT | | 70794 | GERMANY |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAEGER, BILL | 700 DALEN LANE | | | | KNOXVILLE | TN | 37932 | |
| DRAGOSET, ALEXANDER | 725 HUCKLEBERRY LN. | | | | GRETNA | LA | 70056 | |
| DRAIN, JOHN | | 8 HUNTLY AVE | | MOOROOLBARK | VIC | | 3138 | AUSTRALIA |
| DRAKE, KEVIN | 159 TIMBERWIND DR | | | NEW MARKET | AL | 35761 | |
| DRENNAN, MICHAEL | 8 STARDUST DR | | | | GRANBY | CT | 6035 | |
| DRIGGS, JOSHUA | | 207 MISTY SLOPE LANE | | | DRIPPING SPRINGS | TX | 78620 | |
| DRIVER, JEFFREY | 108 BRIGHTON BLVD | 8 | APARTMENT | NORTH BONDI | NSW | | 2026 | AUSTRALIA |
| DRJUCHIN, NIKOLAI | 1441 SOUTH WESTGATE AVE | APT 15 | | | LOS ANGELES | CA | 90025 | |
| DROBAC, SASA | | 444 ALASKA AVENUE | SUITE #BQB384 | DISTEFAN 3D PRINT | TORRANCE | CA | 90503 | |
| DRYSDALE, CHRIS | | PO BOX 436 | | | GOLDEN | BC | V0A1H0 | CANADA |
| DUARTE, ANTHONY | 607 N POPLAR ST | | ECCENTRIC ENGINEER | | ORANGE | CA | 92868 | |
| DUBBELAAR, COEN | LUMEYSTRAAT | 47 | | | UTRECHT | | 3554WC | NETHERLANDS |
| DUBIEL, JORG | BURGKSTR. 18 | | | | DRESDEN | | 1159 | GERMANY |
| DUBIEL, KRISTIAN | LIASWEG 6 | | SNAKEPIT RC | | HANNOVER | | 30455 | GERMANY |
| DUCKETT, JONATHAN M | | 53 CLARK STREET | | | GLEN RIDGE | NJ | 7028 | |
| DUCKETT, KENNETH | 76 DAVIS RD. | | | | LOCUST GROVE | GA | 30248 | |
| DUETSCH, HANSRUEDI | KATZENSEESTRASSE 40 | | VSN-SHOP | | ZUERICH | | 8046 | SWITZERLAND |
| DUFFY, PATRICK | 409 N PCH | #630 | RAPIDYNAMICS INC. | | REDONDO BEACH | CA | 90277 | |
| DUKE, MARK | | DEBANICEVE STUBE 7 | | | ZAGREB | | 10090 | CROATIA |
| DUKES, ADAM | | 1010 EAST ADAMS ST | SUITE 226 | | JACKSONVILLE | FL | 32202 | |
| DULANEY, JOHN | 109 WIMBLEDON LN | | | | ARARAT | NC | 27007 | |
| DUNCAN, IAN | 4445 COLBATH AVE | 308 | | | LOS ANGELES | CA | 91423 | |
| DUNHAM, BLAKE | ROSS AID DRIVE | BUILDING 13 ROOM 8 | PURDUE UNIVERSITY | | WEST LAFAYETTE | IN | 47906 | |
| DUNKLEY, ANN | 32 MENDIP HOUSE | EDMONTON GREEN | | LONDON | | | N90TA | UNITED KINGDOM |
| DUNLOP, ANNA | 616 FELL ST | | | | SAN FRANCISCO | CA | 94102 | |
| DUNN, BRIAN | 506 MT VERNON WAY | | | | PEACHTREE CITY | GA | 30269 | |
| DUNN, DANIEL | 8228 BAILEY COVE RD SE | APT 10 | | | HUNTSVILLE | AL | 35802 | |
| DURHAM, ROBERT | 1646 N MALLARD DRIVE | | | | NIXA | MO | 65714 | |
| DUTHIE, PETER | | 7 ROSENTHAL TERRACE | HEMINGFORD GREY | HUNTINGDON | CAMBRIDGESHIRE | | PE289BL | UNITED KINGDOM |
| DUTNELL, RUSSELL | 1504 ANN ARBOR DRIVE | | | | NORMAN | OK | 73069 | |
| DUVALL, PAUL | 3448 SANTEE ROAD | | | | NOTTINGHAM | MD | 21236 | |
| DWYER, SHELLY | 6960 YOUNGSTOWN PITTSBURGH RD. | | | | POLAND | OH | 44514 | |
| DYCK, JUSTIN | 25 HERBERT ST | | | | KITCHENER | ON | N2H0R5 | CANADA |
| DYKSTRA, ERIC | 21 HARINGA AVE | | | | WHITINSVILLE | MA | 1588 | |
| DZUKOVSKI, IGOR | PALMIRA TOLJATIJA 15 | | | | BELGRADE | | | UNITED ARAB EMIRATES |
| E. V., TEAM FLOTT. | AHRWEG 6 | | | | SCHALKENBACH | | 53426 | GERMANY |
| EASON, GRAHAM | 17 WYCOMBE STREET | | VINTAGE TRANSPORT IN MINIATURE | DARLINGTON | DURHAM | | DL3 7DA | UNITED KINGDOM |
| EASTMAN, AMBER | 30-02 48TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| EASTMAN, JONATHAN | 8650 S. LAKESHORE DR | | | | ROGERS | AR | 72756 | |
| EATON, BRENDAN | 511 CROSSTOWN ROAD | | | | BERLIN | VT | 5602 | |
| EATON, ROBERT | | 31 MOSSLANDS, | ECCLESTON | ST HELENS | MERSEYSIDE | | WA10 5BN | UNITED KINGDOM |
| EBERT, CHRISTOPHER | 101 POWELL CREEK CIR | | | | NORTH FORT MYERS | FL | 33917 | |
| EBY, CHRIS | 4153 PEARL ST | | | | LAKE ELSINORE | CA | 92530 | |
| EBZERY, ROSS | | BESTMANN ROAD EAST | 61 | HEAT SEAKER 3D DESIGNS | QLD | | 4511 | AUSTRALIA |
| ECCLI, ELIAS | 8, PILGRIMS CLOSE | | | NEW MILTON | HANTS | | BH255DE | UNITED KINGDOM |
| EDDY, JAMES | 209 WEST ST | | JAMES EDDY WOODWORKS | | DOUGLAS | MA | 1516 | |
| EDGAR, FRANK | 4225 E MCDOWELL RD | APT 2029 | | | PHOENIX | AZ | 85008 | |
| EDGAR, KRISTY | 20206 MONKSWOOD DR. | | | | KATY | TX | 77450 | |
| EDMONDSON, JOSEPH | 10525 VISIBILITY CT | | | | LAS VEGAS | NV | 89129 | |
| EDWARDS ANKER, NINA | 110 BLEECKER STREET | APT 24A | NEA STUDIO | | NEW YORK | NY | 10012-2106 | |
| EDWARDS, BENJAMIN | 313 E KENNEBEC RD | | | | MACHIAS | ME | 4654 | |
| EDWARDS, GEOFFREY | 4 SUNSET PLACE | | | | BRANDON | MB | R7B4G4 | CANADA |
| EDWARDS, HYWEL | 8 MAES Y WENNOL | PENTREMEURIG | | CARMARTHEN | WALES | | SA313EA | UNITED KINGDOM |
| EDWARDS, JONATHAN | 2085 STRATHMORE BLVD. | | | | OTTAWA | ON | K2A1M4 | CANADA |
| EDWARDS, PAUL | | 63 FIDLAS ROAD | | 1201 LIMITED | CARDIFF | | CF140LX | UNITED KINGDOM |
| EDWARDS, PAUL | | 63 FIDLAS ROAD | | 1201 LTD | S GLAMORGAN | | CF140LX | UNITED KINGDOM |
| EDWARDS, RICHARD | 42 BEECHCROFT ROAD | CASTLE BROMWICH | | SOLIHULL | WEST MIDLANDS | | B36 9TE | UNITED KINGDOM |
| EHNES, DALE | 119 AGUIRRE WAY | | | | COTATI | CA | 94931 | |
| EHRENFELD, HETCHEN | 33 OXFORD STREET | | | | CAMBRIDGE | MA | 2138 | |
| EINHORN, MATT | 208 URIS HALL | | CORNELL UNIVERSITY | | ITHACA | NY | 14853 | |
| EIREF, DANIEL | | 107 LAKE VIEW AVE | | | CAMBRIDGE | MA | 2138 | |
| ELKINS, STEVE | 3803 SW GREY HAWK DR. | | | | BENTONVILLE | AR | 72712 | |
| ELLENBOGEN, JEFF | 10477 DAWSON DR. | | | | LAFAYETTE | CO | 80026 | |
| ELLIMAN, JENNIFER | 96 GOODWIN STREET | | | CURRAJONG | QLD | | 4812 | AUSTRALIA |
| ELLIS, DAVID | 5751 BAPTIST HOME AVE. | | THE BAPTIST HOME ASHLAND | | ASHLAND | MO | 63650 | |
| ELLIS, DB | 255 MAPLEWOOD DR | | | | ERIE | CO | 80516 | |
| ELLIS, MEGAN | 28 MAPLELAZE | | | BRISTOL | BRISTOL | | BS44PJ | UNITED KINGDOM |
| ELSAESSER, ALEXANDER | | ERZBERGERSTRASSE 33 | | | ROTTENBURG/N | | 72108 | GERMANY |
| EL-TAKHIR, SALYAM | OLONETSKAYA,27 | KV 28 | | | MOSCOW | | 127273 | RUSSIAN FEDERATION |
| ELZEY, MICHAEL | 42 CHARLES STREET | 1C | | | WESTWOOD | NJ | 7675 | |
| ELZINGA, HEIN | JOUTE VAN DER MEERWEG | 21 | | | SUMAR | | 9262 SR | NETHERLANDS |
| EMBREE, TIM | | 985 WORDSWORTH DRIVE | | | ROSWELL | GA | 30075 | |
| EMERICK, CAM | 22059 MEADOW WOOD DRIVE | | | | SILOAM SPRINGS | AR | 72761 | |
| EMERSON-PINK, RICHARD | | 29 STUDLEY GARDENS | STUDLEY | CALNE | WILTSHIRE | | SN119FR | UNITED KINGDOM |
| EMMER, STEVEN | 125 ASPINWALL DR. | | | | TROY | MI | 48098 | |
| EMMERICH, JOHN | | 2200 MILL LANE | | | MCHENRY | IL | 60051 | |
| ENBERG, STINA | UDDVAGEN. 6 | | | | INGARO, SWEDEN | | 134 63 | SWEDEN |
| ENCINAS, REBECCA | 5205 N COUNTRY CLUB DR | | | | FLAGSTAFF | AZ | 86004 | |
| ENG, ALYSSA | 525 E. 80TH STREET | APT 2D | | | NEW YORK | NY | 10075 | |
| ENGEBRETSEN, DAIN | 133 SOUTH MADISON STREET | | | | MONROE | WA | 98272 | |
| ENGEL, TORSTEN | | ERLJCHSACKER 3 | | | LANGENWETZENDORF | | 7957 | GERMANY |
| ENGLAND, MARK | 65 CENTURY CIR | 1350-A | | | GREENVILLE | SC | 29607 | |
| ENIGMA, BRIAN | 5515 SE LAFAYETTE ST. | UNIT A | | | PORTLAND | OR | 97206 | |
| EOS OF NORTH AMERICA | 28970 CABOT DRIVE, STE. 700 | | | | | MI | | 48377 |
| EOS OF NORTH AMERICA, INC. | | 28970 CABOT DR | STE 700 | | NOVI | MI | 48377 | |
| EOS OF NORTH AMERICA, INC. | | ATTN: DARIN CHARTIER | 28970 CABOT DR | STE. 700 | NOVI | MI | 48377 | |
| EPRON, REMI | 6 AVENUE DU GENERAL DE GAULLE | | | | LE PERREUX SUR MARNE | | 94170 | FRANCE |
| EPTURA INC. | 950 EAST PACES FERRY ROAD NE, SUITE 800 | | | | ATLANTA | GA | 30326 | |
| ERBSMAN, ARTURO | 13 PASSAGE DES PLANTES | | | | KREMLIN BICETRE | | 94270 | FRANCE |
| ERCEN, CEREN | 419 PARK AVENUE S | STE. 900 | SHAPEWAYS OFFICE | | MANHATTAN | NY | 10016 | |
| ERDMANIS, EDWIN | 277 BOURKE ST | LEVEL 2 | C/O INTERSECT ARTS | | DARLINGHURST | | 2010 | AUSTRALIA |
| ERGUEN, MARCEL | | LEVERKUSENSTRASSE | 34 | | HAMBURG | | 22761 | GERMANY |
| ERICKSON, JESSE | 1657 ELEVADO ST | | | | LOS ANGELES | CA | 90026 | |
| ERIKSEN, SVEIN ERIK | KREKLINGVEGEN 7 | | INGEN | | SOLA | | 4053 | NORWAY |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERKELENS, TIM | IR. KALFFSTRAAT 147 | | | | EINDHOVEN | | 5617BL | NETHERLANDS |
| ERLENBUSCH, FRED | 105 FOX ST | | | | BRIDGEPORT | CT | 6605 | |
| ERO, JANOS | JARDINS DE CHEVRY | 2 | | | CHEVRY | | 1170 | FRANCE |
| ERPRO 3D FACTORY | | ATTN: M GUILLAUME FAGART | 216 BOULEVARD ANDRE BREMONT | | SAINT-LEU-LA-FORET | | 95320 | FRANCE |
| ERVIK, DEAN | 56 BERGANNS ROAD | | | | WITTA | | 4552 | AUSTRALIA |
| ERVIN, CASEY | 4029 LARK STREET | | | | SAN DIEGO | CA | 92103 | |
| ERZNOZNIK , NATHAN | 148 W FAIRWAY BLVD | | | | SARATOGA SPRINGS | UT | 84045 | |
| ESCUDERO, ANDONY | 2501 EAST MEMORIAL RD. | | | | EDMOND | OK | 73136 | |
| ESION, SCARLETT | 23 ENTERPRISE ROAD | | | | RHINEBECK | NY | 12572 | |
| ESKANDARI, AHMADREZA | ALRAZI ST. NEXT TO CITIBANK TOWER | NO. 111, OUD METHA OFFICES BUILDING | TO CITIBANK TOWER, OPP. OF WAFI MALL, NEXT | HEALTH CARE CITY. | DUBAI | | | UNITED ARAB EMIRATES |
| ESMAEELPOUR, PEYMAN | DEUTSCHHERRNUFER 29/30 | 4TH FLOOR | | | FRANKFURT AM MAIN | | 60594 | GERMANY |
| ESPIE, DOUG | 6552 BENJAMIN DR | | | | REYNOLDSBURG | OH | 43068 | |
| ESPINOZA, FERN | 6239 LEXINGTON AVE | APARTMENT 1 | | | LOS ANGELES | CA | 90038 | |
| ESPOLT, JESSE | 3116 ORLANDO RD. | | | | OKLAHOMA CITY | OK | 73120 | |
| ESSELING, MARC | RONDEEL 68 | | | | LEUSDEN | | 3831 SZ | NETHERLANDS |
| ESSEN, OWEN | 930 SHADY LAWN RD. | | | | CHAPEL HILL | NC | 27514 | |
| ESTEFANE, JOSEPH | 21 WEST STREET | APT. 7G | | | NEW YORK | NY | 10006 | |
| ETHELL, DOUG | 5902 SPEYSIDE ROAD | | | | RIVERSIDE | CA | 92506 | |
| ETHEVE, BERTRAND | 7625 RUE EDOUARD | 211 | | | LASALLE | QC | H8P1S9 | CANADA |
| ETRADE FINANCIAL CORPORATE SERVICES | PO BOX 484 | | | | JERSEY CITY | NJ | 07303-0484 | |
| ETTINGER, JANE | 1617 MARENGO AVENUE | | | | SOUTH PASADENA | CA | 91030 | |
| ETTINGER, ROBERT | 1617 MARENGO AVE. | | | | SOUTH PASADENA | CA | 91030 | |
| EVANS, DAMEN | | 24027 101ST AVE W. | | | EDMONDS | WA | 98020 | |
| EVANS, SCOTT | | TEXAS AEROPLASTICS | 152 BOEING WAY | | ROANOKE | TX | 76262 | |
| EVANS, STEVEN | 21 SNOWDROP CLOSE | BROADFIELD | | CRAWLEY | WEST SUSSEX | | RH119EG | UNITED KINGDOM |
| EVASHKEVICH, DNEG | 160 GREAT PORTLAND ST | | | FITZROVIA | LONDON | | W1W 5QA | UNITED KINGDOM |
| EVELAND, DAVID | | 770 SPRING CREEK RD. | | DUNDAS | HARRIET | AR | 72639 | |
| EVOLV3D | 64 HATT STREET, UNIT G07 | | | DUNDAS | ONTARIO | | L9H 7T6 | |
| EXONE | | | | | | | | |
| F F CAYRES, OTAVIO A | RUA SANTO AMARO, 428 | VILA SANTO AMARO | | | CAMPO GRANDE | | 79112-100 | BRAZIL |
| FACEY, ALEXANDER | 603 DAWSON HOUSE | 11 CIRCUS ROAD WEST | | LONDON | GREATER LONDON | | SW11 8EN | UNITED KINGDOM |
| FAEUSTLIN, ROLAND | GARTENSTR. 8 | | | | DIEDORF | | 86420 | GERMANY |
| FAGER, JENS | KLITTERVAGEN 16 | JENS FAGER AB | | | ANGELHOLM | | 26268 | SWEDEN |
| FAGERSTROM, DAVID | 136 CHESTNUT ST | | | | MARLBOROUGH | MA | 1752 | |
| FAGETH, ANDREAS | | BERGERN, RIEDER STRASSE 54 | | | OTTNANG | | 4901 | AUSTRIA |
| FAHEY, LAUREN | 1332 AVOSET TERRACE | | | | SUNNYVALE | CA | 94087 | |
| FAHS, MARTIN | HAMBURGER STR. 29 | | MODELLSTRASSENBAHNCLUB DER DVB AG | | DRESDEN | | 01277 | GERMANY |
| FAIRLESS (PRIVATE), MARK | JUMP - UNIT 25 | 112 TABERNACLE STREET | | LONDON | LONDON | | EC2A4LE | UNITED KINGDOM |
| FALCONWARE, NK | | 207-211 OLD STREET | SECOND FLOOR, THE BOWER | C/O PIVOTAL | LONDON | | EC1V9NR | UNITED KINGDOM |
| FALK, KIMBERLY | | SCHROETERSTRASSE 6A | | | JENA | | 7745 | GERMANY |
| FALLON, NICK | 78 WIMBLEDON PARK SIDE | 26 CHIVELSTON | | LONDON | SW19 | | 5LH | UNITED KINGDOM |
| FALSNES, CARL | | 2288 LAGGAN RD | | | BARNEYS RIVER STATION | NS | B0K1A0 | CANADA |
| FALTUS, RONALD | | 11945 MEADOW RUN CT. | | | MARYLAND HEIGHTS | MO | 63043 | |
| FALUDI, JEREMY | 3 S. BALCH ST. | | | | HANOVER | NH | 3755 | |
| FANTA, TOMAS | 1175 BOYLSTON STREET | APT. 15 | | | BOSTON | MA | 2215 | |
| FARGALI, AHMAD | 400 FRANK E RODGERS BLVD N | | | | HARRISON | NJ | 7029 | |
| FARLEY, PATRICK | 1414 10TH AVENUE | 311W | | | SEATTLE | WA | 98122 | |
| FARUOLO, MATTHEW | 4280 E IOWA AVE APT 903 | | | | DENVER | CO | 80222-3751 | |
| FATELY, KENDALL | 419 PARK AVE. SOUTH | 9TH FLOOR | SHAPEWAYS | | MANHATTAN | NY | 10016 | |
| FAUBION, KY | 1040 MARIPOSA ST, SAN FRANCISCO, CA | | HIGHWAY1 | | SAN FRANCISCO | CA | 94107 | |
| FAUCONNET, FLORIAN | 414 AVENUE DE BONATRAY | | | | VILLAZ | | 74370 | FRANCE |
| FAULKNER, CASEY | 8705 BURKSHIRE PL. | | | | LAKESIDE | CA | 92040 | |
| FAULKNER, MATTHEW | 32 BASHKIR ROAD | | | WESTBURY | WILTSHIRE | | BA13GY | UNITED KINGDOM |
| FAYOLLE, SEJA | | 47/51 RUE BOUCHER DE PERTHES | APP. 2 | | AMIENS | | 80000 | FRANCE |
| FEARSOME, ROSS | THE WHISKY BOND | 2 DAWSON ROAD | FEARSOME | GLASGOW | LANARKSHIRE | | G4 9SS | UNITED KINGDOM |
| FEASLEY, LASSOR | 324 WEST 23 STREET | | LASSOR FEASLEY | | NEW YORK | NY | 10011 | |
| FEDEX FREIGHT | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEHLMAN, ANDREW | 529 BELLEVUE ST. | | ABLYSS | | SANTA CRUZ | CA | 95060 | |
| FEI, BO | 8708 JUSTICE AVE | APT 11D | | | ELMHURST | NY | 11373 | |
| FEIBER, JONATHAN | 374 SELBY LANE | | | | ATHERTON | CA | 94027 | |
| FEINGOLD, ALEX | 45 MATTHEWS STREET | | | | BINGHAMTON | NY | 13905-4038 | |
| FEINSTEIN, RACHEL | 141 EAST 19TH STREET | | | | NEW YORK | NY | 10003 | |
| FEKETE, NORBERT | KOS KAROLY UTCA 10/A | | | | TAHITOTFALU | | 2021 | HUNGARY |
| FEKLISTOV, BORIS | 4 NOLAN PLACE | | | | WEST LAKES SHORE | SA | 5020 | AUSTRALIA |
| FELCHNER, ADAM | 1745 LIME STREET | APT. 2 | | | HONOLULU | HI | 96826 | |
| FELDMAN, BRADLEY | 457 1ST STREET | | | | BROOKLYN | NY | 11215 | |
| FELDMAN, CLAUDIO | MARKTPLEIN 16 | ARDOOIE | 8850 | | ARDOOIE | | 8850 | BELGIUM |
| FELICIOSI, FABIO | VIA CONSIGLIO D'EUROPA 38 | | MMX TECHNOLOGY SRL | | MONFALCONE | | 34074 | ITALY |
| FELIX, BRAND | OSNINGWEG 3 | | | | BERLIN | | 13589 | GERMANY |
| FELIX, RIGAL SAINT | | 918 HYDE PARK AVE | | | HYDE PARK | MA | 2136 | |
| FENELON, ANDREW | 432A WILBRAHAM RD | | | MANCHESTER | LANCASHIRE | | M21 0AS | UNITED KINGDOM |
| FERDINAND, TED | 10360 SOUTHWIND DRIVE | | UNIVERSITY OF CINCINNATI BLUE ASH | | MONTGOMERY | OH | 45242 | |
| FERENC, KAROLINA | VAN WOUSTRAAT 113 | 3 | | | AMSTERDAM | | 1074 AH | NETHERLANDS |
| FERNANDEZ, CLAUDIA | 511 MISSISSIPPI | | | | EL PASO | TX | 79902 | |
| FERRARI FONTANA, MICHAEL | 27 SAINT MARKS PLACE | APT 2C | | | NEW YORK | NY | 10003 | |
| FERRARI, ANDREA | VIA ROMA 9 | | | | MONTANASO LOMBARDO | | 26836 | ITALY |
| FERRARI, PAOLA | VIA MARCONI 20 | | | | BOGGONO | | 28010 | ITALY |
| FERRAZ DE CAMPOS JR., JOSE JULIO | R. LUPERCIO S. PUPO, 31 | | | | JUNDIAI | | 13211200 | BRAZIL |
| FERREIRA, JOSE | | RUA COSTA E ALMEIDA, 153 R/C | | | PORTO | | 4200-236 | PORTUGAL |
| FERREIRO GONZALEZ, MARCOS | ANDREGALLA | 30 | QUARI3D | | ZAS | | 15150 | SPAIN |
| FERRER, CAYETANO | 930 E HYDE PARK BLVD | | | | INGLEWOOD | CA | 90302 | |
| FESMIRE, JONATHAN | 1750 WEST BALL ROAD | #8 | | | ANAHEIM | CA | 92804 | |
| FEXER, JOHANNES | LINDENWEG 6 | | | | EMMENDINGEN | | 79312 | GERMANY |
| FIDDLER, JONATHAN | 1100 LANSDOWNE AVE | A9, BUZZ 3507 | | | TORONTO | ON | M6H4K1 | CANADA |
| FIDLOCZKY, PETER | | ERKEL U.6. | | | BUDAKESZI | | 2092 | HUNGARY |
| FIERST, JUSTIN | BLEKERSTRAAT 207 | | | | WEERT | | 6006 NV | NETHERLANDS |
| FIKE, STEVE | 6500 VIA AVE | | | | ATASCADERO | CA | 93422 | |
| FIRMINGER, JOHN | RED LEES AVENUE | 27 | | BURNLEY | LANCASHIRE | | BB10 4JE | UNITED KINGDOM |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, STE 1000 | | | NORTHBROOK | IL | | 60062-7917 | |
| FISCHER, ZACH | 80 TYNDALE STREET | | ZACHFISCHERSAWESOMESWAGSBESTCOMPANY | | BOSTON | MA | 2131 | |
| FISHER, DUSTIN | | 1346 W. GLENN ST. | | | TUCSON | AZ | 85705 | |
| FISHER, JOSEPH | 17 FLOWER HILL TERRACE | | | | PENNINGTON | NJ | 8534 | |
| FISHER, SEAN | 311 TORENELLEE | STRUPS | | | EINDHOVEN | | 5617BR | NETHERLANDS |
| FISHER, TERI | PO BOX 1830 | | TRILLIUM ENGINEERING LLC | | HOOD RIVER | OR | 97031 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISTLER, MICHAEL | 3400 CLAY HALL CT | | | | RALEIGH | NC | 27606 | |
| FIT PRODUCTION GMBH | | ATTN: ALEXANDER BONKE | EICHENBÜHL. 10 | | | | 92331 | GERMANY |
| FITTERMAN, DAVID | | 4720 CENTER BLVD | APT 2206 | | LONG ISLAND CITY | NY | 11109 | |
| FITZPATRICK, ALEX | 35 IMP. DE LA COSTA | | | | GATINEAU | QC | J8R3W5 | CANADA |
| FITZPATRICK, MARK | 1404 SOUTH 5TH STREET | | | | COLUMBUS | OH | 43207 | |
| FITZPATRICK, PETER | | 66 ALEXANDRA STREET | RICHMOND | | CHRISTCHURCH | | 8013 | NEW ZEALAND |
| FLACH, IAN | 29741 NIGUEL RD | APT G | | | LAGUNA NIGUEL | CA | 92677 | |
| FLAIL, MATTHEW | 291 SUGARTOWN RD | | FOOTPRINT 3D LLC | | WAYNE | PA | 19087 | |
| FLANNERY, JAMES | MERTON COLLEGE, MERTON STREET | | | OXFORD | OXFORDSHIRE | | OX1 4JD | UNITED KINGDOM |
| FLATWORLD SOLUTIONS, INC. | | ATTN: GEORGE HAUNG | 116 VILLAGE BLVD | | PRINCETON | NJ | 08540 | |
| FLEETWOOD, THOMAS | 10001 CRIMSON PALISADES PL | 202 | | | LAS VEGAS | NV | 89144 | |
| FLEISCHER, JULIE | KASTANJEPLEIN 7H | | | | AMSTERDAM | | 1092CH | NETHERLANDS |
| FLEMING, ROBERT | | 6916 TOWN BLUFF DR | | | DALLAS | TX | 75246 | |
| FLETCHER, DALE | 5808 PEARSON LANE | | | | ALEXANDRIA | VA | 22304-7303 | |
| FLETCHER, JOHN | 333 E 91ST ST APT 20C | | | | NEW YORK | NY | 10128 | |
| FLETCHER, MOLLY | RED EMBEDDED | THE WATERFRONT | SALTS MILL ROAD | SHIPLEY | WEST YORKSHIRE | | BD177EZ | UNITED KINGDOM |
| FLORES, DANIEL | | 3505 SWAINSBORO COURT | | | LOUISVILLE | KY | 40218 | |
| FLORES, RAFAEL | FEDERICO CANTERO VILLAMIL, 4 | | DEPARTAMENTO I&D, THYSSENKRUPP | | MÓSTOLES | | 28935 | SPAIN |
| FLOYD, TIM | | 2192 LAZZELLE UNION ROAD | | | MAIDSVILLE | WV | 26541 | |
| FLUDE, BILL | HILLVIEW | PETER STREET | | FROCESTER | GLOUCESTERSHIRE | | GL103TQ | UNITED KINGDOM |
| FLUX-ROSS, DUNAMIS | | 6404 SW MEADOW WELL AVE | | | BENTONVILLE | AR | 72713 | |
| FLYNN, THOMAS | 25C SLAITHWAITE RD | LEWISHAM | | LONDON | GREATER LONDON | | SE136DJ | UNITED KINGDOM |
| FOERSTER, FRIEDRICH | AIXER STRASSE 74 | | CASA MAGICA | | TUEBINGEN | | 72072 | GERMANY |
| FOLEY, NICHOLAS | | 45070 SEQUOIA ROAD | | | GUALALA | CA | 95445 | |
| FOLEY, PHILIP | 50 ELIAB LATHAM WAY | | | | EAST BRIDGEWATER | MA | 2333 | |
| FOLMER, GEERT | LEO LASHLEYLAAN 35 | | | | ROTTERDAM | | 3075RP | NETHERLANDS |
| FONTANA, ROMINA | CARLYLE AVE | 7811 | | | MIAMI BEACH | FL | 33141-2026 | |
| FONTANILLA, MICHAEL | 1235 GIOVANNI ST. | | | | ANTIOCH | CA | 94509 | |
| FOODCOMPANIONS BV, BRIDGE2FOOD | JAN VAN EIJCKLAAN | 45326 | | | BILTHOVEN | | 3723BC | NETHERLANDS |
| FOOTE, DAVID | 4191 BLACKFORD CIRCLE | | | | SAN JOSE | CA | 95117 | |
| FORAND, SCOTT | 142 HUSSON AVE | APT 2 | | | BANGOR | ME | 4401 | |
| FORBES, DOUG | | 638 E. 1700 AVE. | | | VANDALIA | IL | 62471 | |
| FORBES, JEFFREY | 8514 CUNNINGHAM DRIVE | | | | BERWYN HEIGHTS | MD | 20740 | |
| FORBES, RHYS | 1710 EAST 15TH AVENUE | 63736 | | | EUGENE | OR | 97403 | |
| FORMSTACK, LLC | | 11671 LANTERN RD | STE 300 | | FISHERS | IN | 46038 | |
| FORMSTACK, LLC | 11671 LANTERN ROAD SUITE 300 | | | | FISHERS | IN | 46038 | |
| FORT, AVIVA | 52 GARETTA STREET #201B | | | | PITTSBURGH | PA | 15217 | |
| FORTE, LAURA | VIA DAMIANO CHIESA 172 | | | | COPERTINO | | 73043 | ITALY |
| FORTNEY, DARREN | 134 CHIPETA AVE. | | | | GRAND JUNCTION | CO | 81501 | |
| FOSBACK, STEINAR | ELGTRAKKET | 143 | | | FROSKER | | 2016 | NORWAY |
| FOSTER, GLENN | | | | | | | | |
| FOSTER, STEVEN | 41 JELLICOE AVENUE | | | GRAVESEND | KENT | | DA125HU | UNITED KINGDOM |
| FOTEAS, ANDREAS | | ARTEMIDOS AND MESSINIS 1 | | | KALAMATA | | 24100 | GREECE |
| FOTTLAND, FREDRIK | EKEBERGVEIEN 307 | | | | OSLO | | 1166 | NORWAY |
| FOUATIH, HAMZA | | CITE AHMED ZABANA | 10 | MFHR | ARZEW | | 3100 | ALGERIA |
| FOULDS, BEN | 3 EAST AVENUE, MICKLEOVER | | | DERBY | DERBYSHIRE | | DE39HN | UNITED KINGDOM |
| FOWLER, JON | 416 N 5TH ST. | APT #2 (BACKDOOR) | | | KANSAS CITY | KS | 66101 | |
| FOWLKES, HANNAH | 21 INDIA ST | APT N207 | | | BROOKLYN | NY | 11222 | |
| FRACZEK, DOMINIK | | DOBRACKIEGO 12 | | | WROCLAW | | 51-507 | POLAND |
| FRANCHI, DON | 1334 W. ANDREWS AVE. | | | | FRESNO | CA | 93705 | |
| FRANK, HOWARD | | 16922 FALCONRIDGE RD. | | | LITHIA | FL | 33547 | |
| FRASER, SIMON | 139 VIVIAN STREET | | VUW FACULTY OF ARCHITECTURE AND DES | | TE ARO | | 6011 | NEW ZEALAND |
| FREDRICKSON, CAMERON | 2663 S 1170 W | | | | NIBLEY | UT | 84321 | |
| FREEFORM MANUFACTURING, LLC | 180 ENVIRONMENTAL DRIVE | | | | SAINT MARYS | PA | 15857 | |
| FREEMAN, MICHAEL | 901 EAST DEACAT ROAD | | | | GREENWOOD | SC | 29649 | |
| FREENS, JOHAN | HERENWEG 23 | | | | SITTARD | | 6132HR | NETHERLANDS |
| FREIFALTS, EDUARDS MATISS | LERMONTOVA 3/1-17 | | | | RIGA | | LV1002 | LATVIA |
| FRENCH, FIONA | 82 ROWDITCH LANE | | | LONDON | LONDON | | SW115BX | UNITED KINGDOM |
| FRENOIS, ALAIN | 1 CHEMIN DE DARNAURAN | | | | CASTELNAU DE MEDOC | | 33480 | FRANCE |
| FRERICH, HUNTER | 11419 SE 88TH ST | | | | NEWCASTLE | WA | 98056 | |
| FRERICHS, ADAM | | 2011 JACKSON ST | | | BEATRICE | NE | 68310 | |
| FRIDAY, DAVE | 3138 OAKBRIDGE DR | | | | SAN JOSE | CA | 95121 | |
| FRIEDMAN, RICHARD | 5320 BEACON DR. | APT. 5027 | COMPANY OR C/O | | IRONDALE | AL | 35210-2820 | |
| FRIEDRICH, JULIAN | WOHLWILLSTR.45 | | | | HAMBURG | | 20359 | GERMANY |
| FRIEND, LARS | 2615 FIRST AVE. | 403 | | | SEATTLE | WA | 98121 | |
| FRINGS, MARKUS | RHEYDTERSTR. 187 | | | | MOENCHENGLADBACH | | 41065 | GERMANY |
| FROHLICH, ELIAS | OBERBURGSTRASSE | 15 | | | ESSINGEN | | 73457 | GERMANY |
| FROST, JACK | 73A BASINGHALL STREET | | | | EAST VICTORIA PARK | WA | 6101 | AUSTRALIA |
| FROUD, SAM | 2285 GREAT EASTERN HWY | | FLYING MACHINE BICYCLE STUDIO | | BURSWOOD, PERTH | WA | 6100 | AUSTRALIA |
| FRUECHTL, MICHAEL | KROTTENKOPFSTRASSE 34 | | CNC-MODELLBAU FRUECHTL | | ESCHENLOHE | | 82438 | GERMANY |
| FUENTES, ALEJANDRO | 19105 NE 2ND AVE. | 2101 | | | MIAMI | FL | 33179 | |
| FUETTERER, GUNTRAM | GRUENER WEG 24 | | | | ODENTHAL | | 51519 | GERMANY |
| FUJII, ZOEY | 17943 SW FARWEST LN | | | | SHERWOOD | OR | 97140 | |
| FULARA, JADE | | FLAT 24 | 700 HILLPARK DRIVE | GLASGOW | LANARKSHIRE | | G43 2PU | UNITED KINGDOM |
| FULLER, MIKE | | 6321 DOWNFIELD WOOD DR | | | CHARLOTTE | NC | 28269 | |
| FUREY, TOM | | 158 E KING ST | | | LITTLESTOWN | PA | 17340 | |
| FURHANG, NATHANIEL | 427 HAROLD STREET | | | | STATEN ISLAND | NY | 10314 | |
| FURNESS, IVAN | 1 TRIANGLE COTTAGE | HEVER ROAD | HEVER | EDENBRIDGE | KENT | | TN8 7NL | UNITED KINGDOM |
| FUSARO, ALANNA | 649 ROSE AVE | | | | VENIC | CA | 90291 | |
| G., DAN | 3616 COLBY AVE | #304 | | | EVERETT | WA | 98201 | |
| GADOR, DAN | 85 HAVERED ST | | | | YAD NATAN | | 7935200 | ISRAEL |
| GAIN, RICHARD | 117 LONGHURST LANE | MELLOR | | STOCKPORT | CHESHIRE | | SK6 5PG | UNITED KINGDOM |
| GALASSO, ETTORE | | VIA BROGGI 17 | | | MILANO | | 20129 | ITALY |
| GALATI, DOMINICK | | 2192 GLENCOURSE LANE | | | RESTON | VA | 20191 | |
| GALE, ZOE | 455 E 14TH ALLEY | UNIT 5 | | | EUGENE | OR | 97401 | |
| GALESE, MARTIN | 12 CONSIDINE RD | | | | NEWTON | MA | 2459 | |
| GALINDO, JAVIER | VIA ANGELO MASINA 5 | | | | ROMA | | 153 | ITALY |
| GALLAGHER, JOHN | 2934 BELMONT AVE | | | | ARDMORE | PA | 19003 | |
| GALLUSER, ALAIN | 25 RUE DE PLOBSHEIM | | | | STRASBOURG | | 67100 | FRANCE |
| GAL-OR, ERAN | VULKANI 7 APT 2 | | | | HOLON | | 58371 | ISRAEL |
| GALOWICH, PHILIPPE | 17 RUE MATHIS | APPARTMENT 197 | | | PARIS | | 75019 | FRANCE |
| GALVAO, RODRIGO | RUA PROFESSOR ANTONIO COELHO, 915 | | | | RECIFE | | 50740020 | BRAZIL |
| GANCHROW, DOV AMIR | MEVOH HAKRAMIM ST | 14 | P.O.BOX 525 | | HAR ADAR | | 90836 | ISRAEL |
| GANE, TOM | 2 HANSON PARK | FLAT 2/10 | | GLASGOW | GLASGOW | | G31 2HA | UNITED KINGDOM |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANG, MICHAEL | | KONRAD-ZUSE STRASSE 40 | | | FRANKFURT | | 60438 | GERMANY |
| GANIO, SHELLEY ANNE | 793 QUINCE ORCHARD BLVD. | APT. #11 | | | GAITHERSBURG | MD | 20878 | |
| GANNON, TOM | 2001 DELAWARE DRIVE | | | | NOLENSVILLE | TN | 37135 | |
| GANTI V S S, PAVAN KUMAR | FLAT NO-26,RATNAM TOWERS, | B.S.LAYOUT, | | VISAKHAPATNAM | ANDHRA PRADESH | | 530013 | INDIA |
| GARCES, EMANUEL | TRAVESSA DA TERCA N.17 | | | | FUNCHAL | | 9020-259 | PORTUGAL |
| GARCIA TORRENTS, GERARD | TETRODESTRAAT 62 | | | | EINDHOVEN | FL | 5623EP | |
| GARCIA, EDELWEISS | JUT,IATS DE LA BISBAL (SEGURETAT) | C/ TEATRE VELL 12 | | | LA BISBAL D'EMPORDA | | 17100 | SPAIN |
| GARCIA, JUAN | 7911 RIVERTON AVENUE | | | | LOS ANGELES | CA | 91352 | |
| GARCIA, RAFAEL | 822 WARWICK TPKE | | | | HEWITT | NJ | 7421 | |
| GARCIA, STEFAN | 1134 DOREE DR | | | | MARION | TX | 78124 | |
| GARCIA-OKADA, ARMANDO | 225 WAKE | #11 | | | EL CENTRO | CA | 92243 | |
| GARDI, LORI | 1459 OAKDALE ST. | | | | LONDON | ON | N5X1J5 | CANADA |
| GARIEPY, JAY | 3505 | | | | VILLA RICA | GA | 30180-3390 | |
| GARLISCH, DAVID | 4405 MALLOW OAK DRIVE | | | | FORT WORTH | TX | 76123 | |
| GARNER, REBEKAH | 1026 SUNSET AVE. | #2 | SIXUS1 MEDIA | | CINCINNATI | OH | 45205 | |
| GARNIER, MARINE | | 306 RUE DE VAUGIRARD | | CREDIT MUTUEL | PARIS | | 75015 | FRANCE |
| GARRETT, STEPHEN | 650 SOUTH 100 EAST, B306 | | | | LOGAN | UT | 84321 | |
| GARRIDO LOPEZ, SAMUEL | MEERSSENERWEG 51B | | | | MAASTRICHT | | 6222AG | NETHERLANDS |
| GARRISON, MICHAEL | 3909 E. RANGE LN | | | | FLAGSTAFF | AZ | 86004 | |
| GARSKE, CHRISTINE | 1200 E. CALIFORNIA BLVD. | MC136-93 | CALTECH | | PASADENA | CA | 91125 | |
| GARTLER, CHRISTIAN | | WILHELM-MAYER-STRASSE 33 | | | RAVENSBURG | | 88213 | GERMANY |
| GASPAR, JOSE | 1421 S BURNSIDE AVENUE | | | | LOS ANGELES | CA | 90019 | |
| GASPERINI, KEVIN | PO BOX 391746 | | | | MOUNTAIN VIEW | CA | 94039 | |
| GASZTECKA, MALGORZATA | LUDWIKA BRAILLE'A | 1A/18 | | | POZNAN | | 60-687 | POLAND |
| GATES, BILL | 1835 73RD AVE NE, MEDINA, WA 98039 | | | | MEDINA | WA | 98039 | |
| GATES, OLIVIA FAITH | 227 MICHAELS RANCH LN | | | | CANYONVILLE | OR | 97417-9614 | |
| GATTI, GIANLUIGI | VIA ANTONIO VIVALDI 1 | | | | CIAMPINO | | 43 | ITALY |
| GATTLEN, THOMAS | EUROPAALLEE 41 | | GATTLEN RECHTSANWALTE | | ZUERICH | | 8004 | SWITZERLAND |
| GATTUSO, BORIS | VIA RAVASI, 2 | CENTRO SIC | C/O UNIVERSITA DELL'INSUBRIA | | VARESE | | 21100 | ITALY |
| GAUSDEN, PAUL | | 32 WESTCROFT RD | | CARSHALTON | SURREY | | SM5 2TG | UNITED KINGDOM |
| GAVRIEL, MATHIA | 337 N GENESEE AVE | | MIRACLE RECORD LLC | | LOS ANGELES | CA | 90036 | |
| GAZVODA, DOMEN | BAVDKOVA 5 | | | | LJUBLJANA | | 1000 | SLOVENIA |
| GEENEN, TISTOU | NEWTONSTRAAT 10 | | | | EINDHOVEN | | 5621CC | NETHERLANDS |
| GEISE, BRANDAN | 1454 SEAWOLF TRL N | | | | JACKSONVILLE | FL | 32221 | |
| GELARDI, PAUL | 15 MORIN ST. | | GO DEVELOPMENT | | BIDDEFORD | ME | 4005 | |
| GELETKA, MICHAEL | 109 MEADOW DRIVE | | | | ELYRIA | OH | 44035 | |
| GEMINI INSURANCE COMPANY | | 7233 E BUTHERUS DR | | | SCOTTSDALE | AZ | 85260 | |
| GENTILE, MATHIEU | | MUENCHENER STR, 22 | | | BERLIN | | 10779 | GERMANY |
| GEOFFREY MANN | | COBURG HOUSE ART STUDIOS | 15 COBURG ST | | EDINBURGH | | EH11 1DW | UNITED KINGDOM |
| GEORGAKOPOULOS, NICHOLAS | 1254 LAURELWOOD | | | | CARMEL | IN | 46032 | |
| GERDES, STEFAN | HOHEBARGERSTR. 1 | | | | WITTMUND / ARDORF | | 26409 | GERMANY |
| GERHARD, JONATHAN | 6811 BRIAN MICHAEL CT | | | | SPRINGFIELD | VA | 22153 | |
| GERRIS, PATRICK | PENITENTENSTRAAT 48A | | | | WEERT | | 6001VX | NETHERLANDS |
| GERRITY, THOMAS | 1436 N. SUMNER AVE | | | | SCRANTON | PA | 18508 | |
| GERSEN, PEPIJN | MINCKLERSSTRAAT 41 | | | | EINDHOVEN | | 5621GW | NETHERLANDS |
| GERSTEN, IDOH | 1352 46TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| GESMUNDO, VALENTINO | P.ZZA PADRE PIO, 64 | | | | FOGGIA | | 71100 | ITALY |
| GHANNANE, YASSINE | MAARIF, RUE NASSIH EDDINE | RESIDENCE ANFA 3, APT 311 | | | CASABLANCA | | 20370 | MOROCCO |
| GHOSN, NICOLE | 363 BOND STREET | 213 | | | BROOKLYN | NY | 11231 | |
| GIANELLA, SANDRO | VIALE PEREDA 22 | | ENGICER SA | | BALERNA | | 6828 | SWITZERLAND |
| GIANFRANCESCO, GIANPIERO | CONTRADA SANTA MARIA 15 | | | | VINCHIATURO | | 86019 | ITALY |
| GIARDINA, SAM | 12035 68TH AVE S | | | | SEATTLE | WA | 98178 | |
| GIBBONS, MICHAEL | 2225 BOWERSOX RD | | | | NEW WINDSOR | MD | 21776 | |
| GIBON, FRANCOIS | 15 RUE DU PUMILLAN | | | | VINON SUR VERDON | | 83560 | FRANCE |
| GICKLHORN, DANIEL | 520 PIEDMONT | | | | IRVINE | CA | 92620 | |
| GIEDT, RHONDA | 2522 BUENA VISTA AVENUE | | | | BELMONT | CA | 94002 | |
| GIERLICH, CHRISTOPHER | 212 EAST BROADWAY | APT 1905G | | | NEW YORK | NY | 10002 | |
| GILBERT, BRIAN | 1925 COMMONWEALTH AVE. | APT. E619 | | | BRIGHTON | MA | 2135 | |
| GILBERT, DREW | 806 ROLLING OAKS LN | | | | COLLIERVILLE | TN | 38017 | |
| GILBERT-MILNE, JAMES | 38 UPOKO RD | HATAITAI | | | WELLINGTON | | 6021 | NEW ZEALAND |
| GILES, JAMES | 58C PALMERSTON RD, BIRKENHEAD | | | | AUCKLAND | | 626 | NEW ZEALAND |
| GILL, SERGIO | 5340 DERBY CHASE COURT | | | | ALPHARETTA | GA | 30005 | |
| GILLESPIE, BRIAN | 6752 18TH AVE NW | | | | SEATTLE | WA | 98117 | |
| GILMORE, GLEN | 159 N. RACINE AVE | SUITE 3E | LEAPFROG INTERNATIONAL LLC | | CHICAGO | IL | 60607 | |
| GILMOUR, DAVID | 12 ASHWOOD PLACE | BRIDGE OF DON | | ABERDEEN | ABERDEEN | | AB228XT | UNITED KINGDOM |
| GILPIN, MATTHEW | 128 SCITUATE ST. | | | | ARLINGTON | MA | 2476 | |
| GILROY, JOSHUA | 633 COTTON PATCH | | | | SCHERTZ | TX | 78154 | |
| GIMENEZ, MARC | FRANCESC MORAGUES 21 | LOCAL 2 BAJOS | MOMARC | | SANTA COLOMA DE GRAMANET | | 8922 | SPAIN |
| GINAPE, SEBASTIEN | 18 RUE RICHAUD | | | | VERSAILLES | | 78000 | FRANCE |
| GINER ROBLES, JOSE VICENTE | C/ MARINO ALBESA 56-7 | | | | VALENCIA | | 46022 | SPAIN |
| GIORGIO, BLAKE | 1445 16TH ST. | APT. 812 | | | DENVER | CO | 80202 | |
| GIOSIA, GABRIEL | 362 95TH ST | | | | BROOKLYN | NY | 11209 | |
| GIRVIN, PATRICK | 2431 N.NOTTINGHAM ST | | | | ARLINGTON | VA | 22207 | |
| GIZZI, CHRIS | | 3922 BISCAY NW | | | OLYMPIA | WA | 98502 | |
| GLADIN, JOHN | 78 HERON VIEW CT | | | | RICHMOND HILL | GA | 31324 | |
| GLAESER, SEBASTIAN | FRIEDENSTRASSE 5 | | FORSCHUNGSZENTRUM DESIGN UND SYSTEM | | WUERZBURG | | 97072 | GERMANY |
| GLASSL, MATHIAS | BUCHENWEG 6 | | | | PULHEIM | | 50259 | GERMANY |
| GLEHN, LUIS | | HOOVERSTRASSE 2C | 3 OG | | AUGSBURG | | 86156 | GERMANY |
| GLEISENBERG, ANDREAS | | OBERER SIEDLERWEG 27 | | | HOHENDUBRAU OT GEBELZIG | | 2906 | GERMANY |
| GLENN, DANIEL | 10 CALDERFIELD CLOSE | STOCKTON HEATH | | WARRINGTON | CHESHIRE | | WA4 6PJ | UNITED KINGDOM |
| GLESSER, JANICE | 1553 GRACKLE WAY | | | | SUNNYVALE | CA | 94087 | |
| GLOBAL MODELCREATOR SL | | ATTN: DRAZEN PRIMORAC | CALLLE CABO DE PENAS 5, CH10 | 28660 BOADILLA DEL MONTE | | | | SPAIN |
| GLOOR, GUIDO | WALDEGGSTRASSE 47 | | OXON AG | | LIEBEFELD | | 3097 | SWITZERLAND |
| GLOVER, COLIN | 193 ATHOL | | | | OSHAWA | ON | L1H1K2 | CANADA |
| GMBH & CO KG. VARIOHELICOPTER | SEEWIESENSTRASSE 7 | | | | GRAFENDORF | | 97782 | GERMANY |
| GMBH, 3FAKTUR | GOSCHWITZER STRASSE | 22 | | | JENA | | 7745 | GERMANY |
| GMBH, BEELINE | GRUENSTR 1 | DISPLAY DEVELOPEMENT | BEELINE GMBH | | COLOGNE | | 51063 | GERMANY |
| GMBH, BIGREP | GNEISENAUSTRASSE 66 | AUFGANG B, 3.OG | BIGREP GMBH | | BERLIN | | 10961 | GERMANY |
| GMBH, NEROBIN JEWELRY | ROSENTHALER STRASSE 51 | | NEROBIN JEWELRY GMBH | | BERLIN | | 10178 | GERMANY |
| GMBH, PREMACON | AM OBSTGUT 22 | | | | TAUCHA | | 4425 | GERMANY |
| GOAD, ROBIN | 1149 ELM LAWN ST | | | | WAUWATOSA | WI | 53213 | |
| GOCHENOUER, ERIC | 520 WINDSOR CT | | | | OAKLEY | CA | 94561 | |
| GODFREY, KIRT | 736 W 181 ST. | 5G | | | NYC | NY | 10033 | |
| GODSTON, JON | 1600 AMPHITHEATRE PKWY | | GOOGLE LLC | | MOUNTAIN VIEW | CA | 94043 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOECKERMANN, OM | 85 DEPOT RD. | | | | HARVARD | MA | 1451 | |
| GOELLER, PETER | OBERNDORFERSTRASSE 21 B | | | | GRIESHEIM | | 64347 | GERMANY |
| GOGINENI, SRI | 44058 SOUTHAMPTON DR | | | | CANTON | MI | 48187 | |
| GOH, YEW GUAN | BLK 735, TAMPINES STREET 72 | 45388 | | | SINGAPORE | | 520735 | SINGAPORE |
| GOLAN, ZOHAR | 16560 RUSTLING OAK CT | | | | MORGAN HILL | CA | 95037 | |
| GOLDBERG, MICHAEL | | 378 VIOLET STREET | | | MASSAPEQUA PARK | NY | 11762 | |
| GOLDMAN, FAYE | 616 VALLEY VIEW ROAD | | | | ARDMORE | PA | 19003 | |
| GOLDSACK, JOHN | 1152 MALVERN HUNT COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| GOLDSMITH, ALAN | 51 | CASHFORD GATE | MR | TAUNTON | SOMERSET | | TA2 8QA | UNITED KINGDOM |
| GOLDSTEIN, PETER | HORST HEILMANN STRASSE 10 | | | | LEIPZIG | | 4159 | GERMANY |
| GOLDVEKHT, IGOR | 3045 BRIGHTON 12TH ST | APT 3I | | | BROOKLYN | NY | 11235 | |
| GOLEC, PATRICIA | CAMBRIDGE INNOVATION PARK | DENNY END ROAD | STIRLING HOUSE G11 (EIGHT19) | WATERBEACH | CAMBRIDGESHIRE | | CB259QE | UNITED KINGDOM |
| GOLEMI, ISAD | L.3HERCNJT RR.MARIN BARLETI | 169 | | | SHKODER | | | ALBANIA |
| GOLTERMANN, TIM | HAMELAUSWEG 6 | | HERR | | HAMBURG | | 22303 | GERMANY |
| GONZALES, CRAIG | 1400 MARSH HARBOUR DR. | | | | ROUND ROCK | TX | 78664 | |
| GONZALEZ DIVASSON, JOSE | | CAPITAN ARENAS, 38-40 | ED 5-1 | THE CALCULATOR STORE | BARCELONA | | 8034 | SPAIN |
| GONZALEZ RUIBAL, ENRIQUE | PARQUE TECNOLOGICO DE ASTURIAS | PARCELA 18 (SERVICIO VAC) | PHOENIX CONTACT S.A.U | | LLANERA | | 33428 | SPAIN |
| GONZALEZ, AIDAN | 4818 CASA BELLO | | | | SAN ANTONIO | TX | 78233 | |
| GONZALEZ, DIEGO | CURICO 385 BLOCK 3 DPTO. 54 | REGION METROPOLITANA | | | SANTIAGO | | 8330075 | CHILE |
| GONZALEZ, HERNAN | 37 RUE ANATOLE FRANCE | 5 | | | CHAVILLE | | 92370 | FRANCE |
| GONZALEZ, STEVEN | 372 HIMROD ST | APT 2 | THEKNUCKLEHEADSPODCAST | | BROOKLYN | NY | 11237 | |
| GOOD, TRAVIS | 468 B AVE | | | | CORONADO | CA | 92118 | |
| GOODELL, DWAYNE | 6042 CAMPSTOOL RD | | | | SAN ANTONIO | TX | 78239 | |
| GOODWIN, CATHERINE | 9 PRIORSFIELD | | MARLBOROUGH | | WILTSHIRE | | SN8 4AQ | UNITED KINGDOM |
| GOODWIN, JIM | 19641 DOE DRIVE | | | | GEORGETOWN | DE | 19947-5330 | |
| GOODWIN, VIVIAN | 444 ALASKA AVENUE | | | | TORRANCE | CA | 90503 | |
| GOODYEAR, JAMES | | 22 ELM STREET | | | BRISTOL | VT | 5443 | |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| GORDON, VIRGINIA | 419 PARK AVENUE SOUTH | SUITE 900 | SHAPEWAYS | | NEW YORK | NY | 10016 | |
| GORES, JOE | 5233 NE 33RD AVE | | | | PORTLAND | OR | 97211 | |
| GORKA, ADAM | ASHDALE ROAD | 87 | | | BRAMPTON | ON | L6Y5M9 | CANADA |
| GORKA, ARTHUR | 419 PARK AVE SOUTH | SUITE 900 | | | NEW YORK | NY | 10016 | |
| GORLITZ, JAN | ZIRKUSWEG 1 | | PETER SCHMIDT GROUP | | HAMBURG | | 20359 | GERMANY |
| GORMANN, ALLISON | 351 FRANKLIN AVE | 5L | | | BROOKLYN | NY | 11238 | |
| GORTON, MATTHEW | 35 BARNARD ST | | | | NEWARK | DE | 19711 | |
| GOSS, ADAM | 11610 EUCLID AVENUE | EUCLID 117 APARTMENTS #122 | | | CLEVELAND | OH | 44106 | |
| GOSSINK, ERIK | | WILLEM DE ZWIJGERLAAN 30 | | | DODEWAARD | | 6669AT | NETHERLANDS |
| GOSWAMI, NEEL | 1854 MEADOWBROOK MALL ROAD | | | | PLAYA DEL REY | CA | 90291 | |
| GOTTA, JAN | EIGENHEIMSTRASSE 13 | | | | MUEHLHEIM | | 63165 | GERMANY |
| GOTTEMOLLER, BENJAMIN | | 13027 W. PARK SCHOOL RD | | | PRINCEVILLE | IL | 61559 | |
| GOTWALT, NICHOLAS | | 2585 ROSSTOWN ROAD | | | WELLSVILLE | PA | 17365 | |
| GOURAMANIS, DEAN | 76 MARIE STREET | | | | LINDENHURST | NY | 11757 | |
| GRAF, KNUT | 6502 GROVER AVENUE | | | | AUSTIN | TX | 78757 | |
| GRAFHORST, EEF | | DE BRINK 192 | | | DEN HAAG | | 2553HC | NETHERLANDS |
| GRAHAM, CLAY | 5911 SE 52ND AVE | | | | PORTLAND | OR | 97206 | |
| GRAHAM, DAVID | | 20 SEWICKLEY HILLS DRIVE | | | SEWICKLEY | PA | 15143 | |
| GRAHAM, JACQUELINE | 133 CLARKSTON ROAD | | | GLASGOW | | STRAT | | G44 3BN | UNITED KINGDOM |
| GRANDI, PATRICK | | 41 RUE JEAN JAURES | | | LEFOREST | | 62790 | FRANCE |
| GRANDSTAFF, JACOB | 9900 SW CONESTOGA DR | | | | BEAVERTON | OR | 97008 | |
| GRANT, JUNE | 4228 MARTIN LUTHER KING JR WAY | | BLINK-LAB ARCHITECTURE | | OAKLAND | CA | 94609 | |
| GRANT, KEVIN | 449 WHARTON PARK BLVD | | | | HAMMONTON | NJ | 8037 | |
| GRANT, LYONEL | | 64 STATE HIGHWAY 30 | WHAKAPAUNGAKAU | L GRANT ENTERPRISES | ROTORUA | | 3074 | NEW ZEALAND |
| GRASSO, GIANLUCA | VIA MONGIBELLO 10 | | | | GIARRE | | 95014 | ITALY |
| GRAUS, JEROEN | PLATTE DROGEDIJK 65 | | | | HOOGVLIET | | 3194 KD | NETHERLANDS |
| GRAVE, ROMAIN | 103 ROUTE DU BAS VAUCELAS | | | | ETRECHY | | 91580 | FRANCE |
| GRAVES, BRANDT | 119 INGRAHAM ST | 216 | DIVISION | | BROOKLYN | NY | 11237 | |
| GRAY, CARLOS | UNIT 2, 66-72 SHEPHERD ST | | | | CHIPPENDALE | | 2008 | AUSTRALIA |
| GRAY, LORA | 631 S DEPEYSTER ST | | | | KENT | OH | 44240 | |
| GRAY, MATTHEW | 23 DALE ROAD | | | BUXTON | | DERBYSHIRE | | SK176LN | UNITED KINGDOM |
| GRAY, TYLER | 16972 FERN RIDGE ROAD | | TYLER GRAY MODELS | | STAYTON | OR | 97383 | |
| GRECO, GIANLUCA | 11347 REGENT ST. | | | | LOS ANGELES | CA | 90066 | |
| GREEN, ANTHONY | 2218 GRAN LAKE DRIVE APT I | APT I | | | MORRISVILLE | NC | 27560 | |
| GREENWOOD, TIMOTHY | ARENDHORST 14 | | | | ROERMOND | | 6043RR | NETHERLANDS |
| GREER, JOSH | 27393 DEER PARK ROAD | | LYNKSPYDER | | HUGHESVILLE | MO | 65334 | |
| GREGG, JORDAN | 7 LARIAT COURT | | | | NEW CITY | NY | 10956 | |
| GREGOR, BERGER | LEONFELDNERSTRASSE 93B | | | | LINZ | | 4040 | AUSTRIA |
| GRESHAM, GARY | 630 NORTH VALLEY ROAD | | | | PADUCAH | KY | 42001 | |
| GREVE, THOMAS | | HOJLANDSVANGEN 3 | | GREVE PRODUCTION & DESIGN | BRONSHOJ | | 2700 | DENMARK |
| GRIFFIN, CHRISTIAN | 233 HARRY STREET | | | | RENFREW | ON | K7V3E2 | CANADA |
| GRIFFIN, DAVID | 171 SANDY LANE | | | UPTON | | DORSET | | BH165LU | UNITED KINGDOM |
| GRIGERA, ALEJO | 24 AVALON AVE. | | | | SAN FRANCISCO | CA | 94112 | |
| GRIGGS, JEFF | 2687 JOHN HAWKINS PKWY | | OHD, LLLP | | HOOVER | AL | 35244 | |
| GRILLO, FABRIZIO | VIA S TOMMASO 1 | | | | PIGNA | | 18037 | ITALY |
| GRIMA, JOHN | | 111 PINE COURT | | | SAYLORSBURG | PA | 18353 | |
| GRIMBERT, JEROME | 22 QUAI GALLIENI | | MARBEN PRODUCTS | | SURESNES | | 92150 | FRANCE |
| GRIMSTAD, HANS JORGEN | OTTO NIELSENS VEG 12 | | TELENOR DIGITAL | | TRONDHEIM | | 7052 | NORWAY |
| GRINVIS, HARM JAN | TRATTNERHOF 1 | 5TH FLOOR | SHAPEWAYS | | VIENNA | | 1010 | AUSTRIA |
| GROEHEIDE, REMCO | OLIEMOLEN | 22 | CHARPRINTS | | MAASSLUIS | | 3146SC | NETHERLANDS |
| GROPP, THOMAS | | GUTENBERGSTR. 98 | | | POTSDAM | | 14467 | GERMANY |
| GROSBERG, ANDREW | 1504 ORIOLE AVE | | | | SARTELL | MN | 56377 | |
| GROSMAN, ANDREW | 32 KOSSUTH PLACE | | | | WAYNE | NJ | 7470 | |
| GROSS, ALEX | 1180 PATTERSON ST | APT 409 | EUGENE | | OREGON | OR | 97401 | |
| GROSS, JULIEN | | 4 IMPASSE DU CLOS | | | GADENCOURT | | 27120 | FRANCE |
| GROSS, THORSTEN | GROSSWALDSTRASSE.4F | | | | SAARBRUECKEN | | 66126 | GERMANY |
| GROSSMAN, BATHSHEBA | | 28 MADISON ST | APT 1 | | SOMERVILLE | MA | 2143 | |
| GROVES, JEREMY | 27225 208TH AVE SE | | | | MAPLE VALLEY | WA | 98038 | |
| GRUBBA, ROBIN | 17 RIBBLE AVENUE, | | | FRECKELTON | | LANCS | | PR4 1RU | UNITED KINGDOM |
| GRUBER, HARLAN | 7838 JOSHUA LANE | | | | YUCCA VALLEY | CA | 92284 | |
| GRUETER, MAX | | KERNSTRASSE 54 | | | ZURICH | | 8004 | SWITZERLAND |
| GUARNIERI, MARIA | 4503 DEER PARK PLACE | | | | BRANDON | FL | 33511 | |
| GUASCH, JOAN | CARRER DIPUTACIO 184 | PISO 3, PUERTA 2 | | | BARCELONA | | 8011 | SPAIN |
| GUBBELS, BENTE LEE | AMARILIDIA 62 | | | | ROOSENDAAL | | 4706AG | NETHERLANDS |
| GUENZEL, KORDULA | GROSSE SCHMIEDESTRASSE 6 | | | | STADE | | 21682 | GERMANY |
| GUERIN, GREGORY | 36 RUE DE LORRAINE | | | | LEVALLOIS PERRET | | 92300 | FRANCE |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA, ADOLFO | VIA MONTEMARINO, 26 | | DOKE DESIGN S.A.S. DI GUERRA ADOLFO | | MONDOLFO | | 61037 | ITALY |
| GUERTIN, THIERRY | | 118 E MICHIGAN AVE | SUITE 200 KLINGELNBERG | | SALINE | MI | 48176 | |
| GUESSON, MIKKEL | NOOLE 4 | 15 | SHAKA OU | | TALLINN | | 10415 | ESTONIA |
| GUGLIELMINO, JOSEPH | 2406 VILLAGE DR. | | | | BREWSTER | NY | 10509 | |
| GUIMIL, DAVID | CALLE MAR N 4 | | | | BENICASSIM | | 12560 | SPAIN |
| GULLEDGE, JOHN | 5252 BALBOA ARMS DR #126 | | | | SAN DIEGO | CA | 92117 | |
| GUNDERSEN, MARIUS | GRIFFENFELDTSGATE 12B | | | | OSLO | | 460 | NORWAY |
| GUNDERSON DETTMER | 1200 SEAPORT BOULEVARD | | | | REDWOOD CITY | CA | 94063 | |
| GUO, XIAOYU | 1799 BRIARWOOD DR | | | | SANTA CLARA | CA | 95051 | |
| GUPTA, KASHISH | 1645 BOULEVARD DE MAISONNEUVE OUEST | APT 1110 | | | MONTREAL | QC | H3H2N3 | CANADA |
| GURAL, GENEVIEVE | 211 ELM ST. | | | | WINDSOR LOCKS | CT | 6096 | |
| GURSKI, ANDREAS | | BRAUNSTRASSE 22 | DR.MICHAELIS CONSULT GMBH | | LEIPZIG | | 4347 | GERMANY |
| GUSTAFSONIKA, RAPANUI | 1229 UNION AVE. | | #ZM LLC. | | KANSAS CITY | MO | 64101-1419 | |
| GUSTAFSSON, ANDREAS | PUNATULKUNKATU 5 | | | | TURKU | | 20610 | FINLAND |
| GUTTMANN, URSULA | MELICHARSTR 1 | | | | LINZ | | 4020 | AUSTRIA |
| GUY, NK | | 207-211 OLD STREET | SECOND FLOOR, THE BOWER | PIVOTAL | LONDON | | EC1V9NR | UNITED KINGDOM |
| GUY, RYAN | ELM STUDIO | LONDON ROAD | ALBOURNE | HASSOCKS | EAST SUSSEX | | BN6 9BJ | UNITED KINGDOM |
| GUZMAN, RUBEN | 1894 CORNELIA STREET | 2R | | | RIDGEWOOD | NY | 11385 | |
| HA, PHILLIP | 4501 W 171ST ST | | | | LAWNDALE | CA | 90260 | |
| HAAS, ALEXANDER | SILCHERWEG 12 | | | | NEUENSTADT | | 74196 | GERMANY |
| HAAS, KATHRYN | 205 CHIPPOAKS DR | | | | CHAPEL HILL | NC | 27514 | |
| HAASNOOT, PHILIP | 7137 E RANCHO VIS DR | STE B67 | | | SCOTTSDALE | AZ | 85251-1783 | |
| HABERMAN, JOSH | 809 BLOOR STREET WEST | | | | TORONTO | ON | M6G L8 | CANADA |
| HADDER, KEVIN | | 3545 E PICCADILLY RD | | | PHOENIX | AZ | 85018 | |
| HAEBERLI, PAUL | 2560 KENDALL AVE #W | | | | MADISON | WI | 53705 | |
| HAEFELI, ROBIN | 24 AVENUE GARE DES EAUX-VIVES | | | | GENEVA | | 1208 | SWITZERLAND |
| HAENEL, ROLAND | HOLZMARKT 1 | | GRANDCENTRIX GMBH | | COLOGNE | | 50676 | GERMANY |
| HAFNER, TORSTEN | | KARLSTRASSE 26 | | | GERNSHEIM | | 64579 | GERMANY |
| HAGEN, ALEXANDER | 720 CARDINAL DRIVE | | | | LAFAYETTE | IN | 47909 | |
| HAGEN, CATO | GULLBEKKVEIEN 2 | | | | TAU | | 4120 | NORWAY |
| HAGER, MANUEL | RORSCHACHER STRASSE 139 | SSC-IT | | | ST. GALLEN | | 9000 | SWITZERLAND |
| HAGERTHY, CHRIS | 330 S LINCOLN ST | | | | BURBANK | CA | 91506 | |
| HAGGIE, PAUL | 46 LAICHPARK PLACE | | | EDINBURGH | MIDLOTHIAN | | EH14 1UN | UNITED KINGDOM |
| HAGHGOO, BEHZAD | 3421 EL CAMINO REAL | APT 23 | | | ATHERTON | CA | 94027 | |
| HAGLUND, JOSEPH | | | | | | | | |
| HAHN, CAMERIN | 18666 REDMOND WAY | HH2057 | | | REDMOND | WA | 98052 | |
| HAIYAN, WANG | | | | | | | 550000 | CHINA |
| HAKME, MUSTAPHA | FLAT 61 KENSINGTON WEST | BLYTHE ROAD | | LONDON | GREATER LONDON | | W14 0JQ | UNITED KINGDOM |
| HALE, BENJAMIN | 7916 QUADRA DRIVE | | | | PASCO | WA | 99301 | |
| HALE, BRADLEY | 14 CHAPEL CLOSE | | | SOMERTON | SOMERSET | | TA116EY | UNITED KINGDOM |
| HALE, DONALD | 3536 HIGHWAY TO BAY BLVD. | | | | SAFETY HARBOR | FL | 34695 | |
| HALE, JONATHAN | 277 OXFORD CIR | | | | RICHMOND | KY | 40475 | |
| HALFORD, EDWARD | 69 SWAYNES LANE | COMBERTON | | CAMBRIDGE | CAMBS | | CB237EF | UNITED KINGDOM |
| HALFORD, MELISSA | 1207 E ELM ST | | | | TUCSON | AZ | 85719 | |
| HALL, CHRIS | 4175 HELEN AVENUE | | | | LINCOLN PARK | MI | 48146 | |
| HALL, KIMBERLY | 3128 WILKINSON RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| HALL, MARK | 3609 LAKEWOOD AVE | | | | TIFTON | GA | 31794 | |
| HALL, TRAVIS | | BOX 402 | | | CARSELAND | AB | T0J0M0 | CANADA |
| HALLE, RICHARD | 13303 FARM CREST CT | | | | MIDLOTHIAN | VA | 23112 | |
| HALLIDAY, SAM | 12 MEADOWBANK DUDLEY | | | NEWCASTLE UPON TYNE | NORTHUMBERLAND | | NE23 7UB | UNITED KINGDOM |
| HALLMANN, HERBERT | WACHTELSTIEG 6A | | HERBUNDSAB MODELLBAUSAETZE | | BRAUNSCHWEIG | | 38118 | GERMANY |
| HALSTEAD, HUBERT | 13 VALLEYDALE DR | | BIG TWIN LIFE | | JACKSON | TN | 38305 | |
| HAMILTON, ADAM | | 34 WESTACRES CRESCENT | | NEWCASTLE UPON TYNE | TYNE & WEAR | | NE157PB | UNITED KINGDOM |
| HAMILTON, BRIAN | 455 W EVELYN AVE APT 1220 | | | | MOUNTAIN VIEW | CA | 94041 | |
| HAMMER, DANIEL | 2715 NOBLE CREEK DR. | | | | ATLANTA | GA | 30327 | |
| HAMMERTON, BUD | | 5008 CRAFTSMAN RIDGE DRIVE | | | STALLINGS | NC | 28104 | |
| HAMMOND, KAI | 11 STANFORD CLOSE | | | LONDON | ESSEX | | IG8 8DY | UNITED KINGDOM |
| HAMMOND, SHUKIER | 1364 RAINBOW FALLS RD | | | | NORTH AUGUSTA | SC | 29860 | |
| HAMMOND, TODD | 10530 LANGWORTH CT. | | | | FORT WAYNE | IN | 46845 | |
| HAMPENSTALL, DAVID | | 25 FROME STREET | | GRIFFITH | ACT | | 2603 | AUSTRALIA |
| HANAFUSA, MANABU | 1-5-12 TERAKATAMOTOMACI  MORIGUTISI | N6 | | | OSAKA | | 5700047 | JAPAN |
| HANDELS GMBH, MK ILLUMINATION | TRIENTLGASSE | 70 | | | INNSBRUCK | | 6020 | AUSTRIA |
| HANDRICK, JOERG | GOSCHWITZER STRASSE 66A | | | | JENA | | 7745 | GERMANY |
| HANISCH, FRITZ | | BRAUHAUSSTRASSE 6/4/5 | | | WIENER NEUDORF | | 2351 | AUSTRIA |
| HANNA, RAVEN | PO BOX 96 | | | | HAKALAU | HI | 96710 | |
| HANNAK, ERIC | 1042 LAGUNA AVE | | | | BURLINGAME | CA | 94010 | |
| HANSELMANN, JOCHEN | LANDLISTR. 41 | | HANCON HANSELMANN CONSULTING | | WIESENDANGEN | | 8542 | SWITZERLAND |
| HANSEN, EYDBJORN | HOGANESVEGUR 71 | | | | TOFTIR | | 650 | FAROE ISLANDS |
| HANSON, LOREN | 16501 NW WAPATO DR | | | | PORTLAND | OR | 97231 | |
| HANSON, SETH | 1905 MCALLISTER ST | 3 | | | SAN FRANCISCO | CA | 94115 | |
| HANUMARA, NEVAN | 77 MASSACHUSETTS AVE., 3-470 | | | | CAMBRIDGE | MA | 2139 | |
| HARJES, STEFAN | 40 NEWCASTLE STREET | | | | PALMERSTON NORTH | | 4410 | NEW ZEALAND |
| HARM, JOERG | POSENER STRASSE 7 | | | | NIENBURG/WESER | | 31582 | GERMANY |
| HARMAN, KELLY | 3315 E M-134 HWY | | | | CEDARVILLE | MI | 49719 | |
| HARMON, RILEY | 470 SARPHATISTRAAT | STUDIO A47 | | | AMSTERDAM | | 1018GW | NETHERLANDS |
| HARPER, JEFF | | 9016 CAMINO DEL SOL NE | | IAD PRODUCTIONS | ALBUQUERQUE | NM | 87111 | |
| HARRELL, AMANDA | 703 FOX TAIL CT. | | | | NEW HOPE | PA | 18938 | |
| HARRINGTON, DEREK | | MAS GUARDIOLE, 4 IMP. DES ALBERES | | | MONTBOLO | | 66110 | FRANCE |
| HARRIS, BEN | 11 RADIATA PROM | | IRON LEAF FARMS | | AUBIN GROVE | WA | 6164 | AUSTRALIA |
| HARRIS, BENJAMIN | 3-5 MARSDEN STREET | UNIT 22 | | GRANVILLE | NSW | | 2142 | AUSTRALIA |
| HARRIS, BRYAN | 30-02 48TH AVE. 2ND FL. | | SHAPEWAYS INC. | | LONG ISLAND CITY | NY | 11101-3401 | |
| HARRIS, GILLIAN | 116 GEARY AVE. | UNIT 204 | | | TORONTO | ON | M6H4H1 | CANADA |
| HARRIS, JASON | 3 RISINGHAM MEAD | WESTLEA | | SWINDON | WILTS | | SN57AX | UNITED KINGDOM |
| HARRIS, JODY | 407 N YORK AVE | | | | HAGERMAN | NM | 88232 | |
| HARRIS, LAYNE | 105 LEXINGTON AVE | 3C | | | BROOKLYN | NY | 11215 | |
| HARRIS, RYAN | | 6633 DIAMOND RIDGE DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | |
| HARRIS, TIM | 545 NORTH SWOPE STREET | | | | GREENFIELD | IN | 46140 | |
| HARRISON, AUSTIN | 226 SEIBERT RD | | | | SHILOH | IL | 62269 | |
| HARRISON, BOB | 181 BENNETT RIDGE ROAD | | | | FRANKLIN | NC | 28734 | |
| HARRY, MIGUEL | 1032 W REMINGTON DR | APT 7-2 | | | SUNNYVALE | CA | 94087 | |
| HART, KELLY | 1254 W HIGHWAY 122 | | | | LAKELAND | GA | 31635 | |
| HART, SCOTT | 806  55TH  PL  SW | #A | | | EVERETT | WA | 98203 | |
| HARTNETT, AARON | | 1500 DEKALB AVE | APT 1L | | BROOKLYN | NY | 11237-3623 | |
| HARTZEMA, JONATHAN | 2150 DUNWIN DRIVE | UNIT 4 | | | MISSISSAUGA | ON | L5L5M8 | CANADA |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVERY, DUNCAN | 4057 E. MAPLEWOOD PL | | | | CENTENNIAL | CO | 80121 | |
| HARVEY, HUGH | 5 MARINE TERRACE MEWS | | | BRIGHTON | EAST SUSSEX | | BN2 1AR | UNITED KINGDOM |
| HASELHORST, ERIC | | 3100 AMBER | | | DODGE CITY | KS | 67801 | |
| HASHIMOTO, TATSURO | 10-3463-17 KORIGAOKA | | | | HIRAKATA, OSAKA | | 573-0084 | JAPAN |
| HASKINS-DAHL, WILLOW | 1841 KINCAID ST | UNIT 30 | | | EUGENE | OR | 97403 | |
| HASSE, BASTIAN | MOORWEG 5 | | | | SYKE | | 28857 | GERMANY |
| HASSELL, RICHARD | 29 HONGKONG STREET | | WOHA | | SINGAPORE | | 59658 | SINGAPORE |
| HASSON, WILLIAM | 7005 SETH BARWISE ST | | | | SAGINAW | TX | 76179 | |
| HASTING, SCOTT | 541 RANCHO VERDE DR | | | | LEANDER | TX | 78641 | |
| HASTINGS, RYAN | 30-02 48TH AVE | FLOOR 2 | SHAPEWAYS INC | | LONG ISLAND CITY | NY | 11101 | |
| HATTAB, AMMAR | 14 FIFER LN | | | | LEXINGTON | MA | 2420 | |
| HAUENSTEIN, CHRISTEN | 9439 SW 186ST | | | | MIAMI | FL | 33157 | |
| HAUSER, BEN | 1714 FENWAY CIR | | | | ROCKLEDGE | FL | 32955 | |
| HAUSER, LEIF | 13 BON PRICE TERRACE | | | | ST. LOUIS | MO | 63132 | |
| HAUSER, SHANNON | 212 BRAEHEAD DR | | | | FREDERICKSBURG | VA | 22401 | |
| HAUSMAN, KALANI | 2605 SPICEWOOD | | | | COLLEGE STATION | TX | 77845 | |
| HAVERKAMP, JOHN | 536 CHESTNUT AVE | | | | WAYNESBORO | VA | 22980 | |
| HAVERMANS, LUCIEN | GENERAAL BOTHASTRAAT 5E | | | | EINDHOVEN | | 5642NJ | NETHERLANDS |
| HAWENER, MARKUS | | ALFREDSTRASSE 12 | | MMH-MODELLBAU | DATTELN | | 45711 | GERMANY |
| HAWENER, MARKUS | ALFREDSTRASSE 13 | | MMH-MODELLBAU | | DATTELN | | 45711 | GERMANY |
| HAWKINS, J ALAN | 8032 DUNBARTON AVE. | | | | WESTCHESTER | CA | 90045 | |
| HAWKINS, MARK | | 23 BROOK STREET | | | SWADLINCOTE | | DE119EB | UNITED KINGDOM |
| HAWKINS, NICHOLAS | 2 HIGH STREET | | | WILLINGHAM | CAMBRIDGESHIRE | | CB245ES | UNITED KINGDOM |
| HAWORTH, JONATHAN | 8 OVERTON COURT | | | DUNFERMLINE | FIFE | | KY118TY | UNITED KINGDOM |
| HAYMOND, DAVID | 321 HOPE CT | | | | COLUMBIA FALLS | MT | 59912 | |
| HAYNES, JOHN | 4101 MAGAZINE ST | | LANIER & ASSOCIATES | | NEW ORLEANS | LA | 70115 | |
| HAYTON, THOR | 2 HIGHVIEW WAY | | | | SOUTHAMPTON | UK | SO184FG | UNITED KINGDOM |
| HC SOLUTIONS MANAGEMENT - HCSM | 14045 KENNETH DRIVE | | | | CARLETON | MI | 48117 | |
| HE, SAMUEL | 26205 W MILESTONE DR | | | | PLAINFIELD | IL | 60585 | |
| HEATH, LIAM | | 60 SHEPHERDS LANE | | GUILDFORD | SURREY | | GU2 9SW | UNITED KINGDOM |
| HEBDON, MATTHEW | 4 LINESTOWE DR | | | | BELMONT | NC | 28012 | |
| HECKER, PASCAL | BENONIGAARD 9 | | | | ARNHEM | | 6831BL | NETHERLANDS |
| HECKMANN, ANTHONY | 162 ADELPHI ST | APT 1C | | | BROOKLYN | NY | 11205 | |
| HEDGES, JORDAN | 1717 RIDGE AVE | APT 811 | | | EVANSTON | IL | 60201 | |
| HEFFERNAN, RONAN | 27504 BREAKERS DR | | | | WESLEY CHAPEL | FL | 33544 | |
| HEHENWARTER, TOBIAS | ADLZREITER STRASSE 29 | | ID DESIGN PRODUKTENTWICKLUNG GMBH | | MUENCHEN | | 80337 | GERMANY |
| HEIJSTEE, M | PULKRUID 9 | | | | KORTENHOEF | | 1241VN | NETHERLANDS |
| HEIM, PETER | OBERER GRABEN 46 | | PROZESSOR WERBUNG | | ST.GALLEN | | 9000 | SWITZERLAND |
| HEIMANN, FELIX | KIRCHSTR. 26 | | | | HEIDELBERG | | 69115 | GERMANY |
| HEIMBERG, KARIN | STOCKGARTENFELD 21 | | | | DUESSELDORF | | 40627 | GERMANY |
| HEIN, CRAIG | 1901 LOBELIA DRIVE | | | | CEDAR PARK | TX | 78613 | |
| HEINZ, TIM | | UNTERTALSTRASSE 25A | | | KATZENELNBOGEN | | 56368 | GERMANY |
| HEITMANN, CRAIG | 1240 E. CAMPBELL RD | STE 100 | G SYSTEMS | | RICHARDSON | TX | 75081 | |
| HEKKENS, TIMO | | KERKWEG 79 | | | MARIA HOOP | | 6105 CD | NETHERLANDS |
| HELLEWAARD, STIJN | | KAMERLINGH ONNESWEG 198 | | | HILVERSUM | | 1223JP | NETHERLANDS |
| HELLMANN, ANDREAS | AM WARTFELD 7 | | | | FRIEDBERG | | 61169 | GERMANY |
| HELLYAR, BRAD | | 1396 W FORT ROCK DR | | | SARATOGA SPRINGS | UT | 84045 | |
| HELVEY, EMMETT | 329 FOSSHOLM ST NE | D02 | | | SILVERTON | OR | 97381 | |
| HEMBERGER, ALLEN | 4950 N WOLCOTT AVE | APT. 3 | | | CHICAGO | IL | 60640 | |
| HEMSLEY, AMOS | 126 13TH STREET | SUITE 2-L | CORTES STUDIO | | BROOKLYN | NY | 11215 | |
| HENDERSON, ALAN | | 199 AILSA DR | | | RISING SUN | MD | 21911 | |
| HENDERSON, ANDREW | 582 SPRINGSTON ROLLESTON ROAD | | ABS ENGINEERING | | CHRISTCHURCH | | 7678 | NEW ZEALAND |
| HENDERSON, CLAYTON | | 509 GUELPH CRES | | | SASKATOON | SK | S7H4R3 | CANADA |
| HENDERSON, FRANK | CARRER MARQUESA CALDES DE MONTBUI | 1 | | | BARCELONA | | 8032 | SPAIN |
| HENDERSON, JERRY | 12618 E 33RD PL | | | | TULSA | OK | 74146 | |
| HENDERSON, LUKE | WILLIAMS AVENUE | 12A | | | ADELAIDE | SA | 5038 | AUSTRALIA |
| HENDRICKSON, FLETCHER | 1456 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064 | |
| HENDRICKSON, THOMAS | 3815 SUNSET DR W | | | | UNIVERSITY PLACE | WA | 98466 | |
| HENDRIKSEN, HARALD | RODBERGSHALLSVAGEN 3 | | | | UDDEVALLA | | 45195 | SWEDEN |
| HENDRIX, JENNIFER | 15515 JUANITA WOODINVILLE WAY NE | APT C203 | | | BOTHELL | WA | 98011 | |
| HENG, ANTHONY | 60 RUE DE TURBIGO | | | | PARIS | | 75003 | FRANCE |
| HENKEMANS, NIELS | | HOOGSTRAAT 150 | | | EINDHOVEN | | 5615PV | NETHERLANDS |
| HENRIQUEZ, JOSE | | 2074 HIDDEN FALLS DRIVE | | | FOLSOM | CA | 95630 | |
| HENRY, JACOB | WHITEHALL COTTAGE | DEWI ROAD | | TREGARON | CEREDIGION | | SY256JN | UNITED KINGDOM |
| HENRY, JAMES | 18440 TECHNOLOGY DRIVE | BLDG 130 | DIGITAL VIEW | | MORGAN HILL | CA | 95037 | |
| HENRY, JEFF | 5804 STONE SPRING ROAD | | | | RALEIGH | NC | 27613 | |
| HEPPLE, ROBERT | THE BEECHES | WINSTON | | DARLINGTON | CO. DURHAM | | DL2 3PL | UNITED KINGDOM |
| HERBERGER, SEBASTIAN | TORSTR. 78 | | MENTALAB GMBH | | BERLIN | | 10119 | GERMANY |
| HERBST, SVEN | VORDERHUEGEL 10 | | | | ZELLA-MEHLIS | | 98544 | GERMANY |
| HERDIECKERHOFF, MARTIN | | MARCHWARTWEG 13 | | HERDIMA | | HOHENKIRCHEN-SIEGERTSBRUNN | | 85635 | GERMANY |
| HERNANDEZ GONZALEZ, VINCENT | ALBRECHT-DUERER-STRASSE 3 | | | | KIRCHHEIMBOLANDEN | | 67292 | GERMANY |
| HERNANDEZ, DANIEL | | 203 ARABIAN DR | | | VICTORIA | TX | 77901 | |
| HERNANDEZ, GAMALIER | | 1732 ISLEBROOK DR | | | ORLANDO | FL | 32824 | |
| HERRERA, RAYMUND | 601 HICKEY BLVD. | | | | DALY CITY | CA | 94015 | |
| HERTH, ALEXANDER | WEILIMDORFERSTRASSE 106 | | | | STUTTGART | | 70469 | GERMANY |
| HERVAS IBANEZ, FERNANDO | APDO 143 | POL.INDUSTRIAL LA COMA PARCELA 42 | BIDASOA PRESS | | PICASSENT | | 46220 | SPAIN |
| HERZ, ANDREAS | FICHTENSTRASSE 70 | | | | EDINGEN NECKARHAUSEN | | 68535 | GERMANY |
| HESELDEN, ARTHUR | | HOLMLEA, BOTLEY ROAD | SHEDFIELD | SOUTHAMPTON | HANTS | | SO322HL | UNITED KINGDOM |
| HESSELS, COLLIN | DE WERF 30 | | HTM PERSONENVERVOER N.V. | | DEN HAAG | | 2544EK | NETHERLANDS |
| HETNAL, ANDY | SERVICE GRAPHICS LTD | UNIT E3 BARWELL BUSINESS PARK | | CHESSINGTON | SURREY | | KT9 2NY | UNITED KINGDOM |
| HEVRON, MEGAN | 3 BARON HAY COURT, KENSINGTON | | DPIRD | | | WA | 6151 | AUSTRALIA |
| HI BOB INC | 205 HUDSON STREET | | | | NEW YORK | NY | 10013 | |
| HICKS, MICHAEL | 2687 JOHN HAWKINS PKWY , OHD, LLLP | OHD | | | HOOVER | AL | 35244 | |
| HICKSON, IAN | 241 HEARTWOOD LANE | | | | MOUNTAIN VIEW | CA | 94041 | |
| HIDALGO GONZALEZ, LUIS | | VALMOJADO,249 | | | MADRID | | 28047 | SPAIN |
| HIDALGO GONZALEZ, MARCOS | C/ SEGUNDO MATA 1 | PT.3 OF.6 | LEADCLIC | | POZUELO DE ALARCON - MADRID | | 28224 | SPAIN |
| HIDALGO, LUIS | | VALMOJADO, 249 | | | MADRID | | 28047 | SPAIN |
| HIGGINS, MATTHEW | 8808 TANGLEWILD PL, RIVER RIDGE. | | | | NEW ORLEANS | LA | 70123 | |
| HILDEBRAND, CLAYTON | 217 E LAWRENCE ST. | APT. 4 | | | MOUNT VERNON | WA | 98273 | |
| HILL, BENNY | 1570 NE ASHBERRY DR. | | | | HILLSBORO | OR | 97124 | |
| HILL, JACOB | 123 HAY GREEN RD. (SOUTH) | TERRINGTON ST. CLEMENT | | KING'S LYNN | NORFOLK | | PE344PU | UNITED KINGDOM |
| HILL, ROBERT | | | | | | | | |
| HILLAN, ROBERT | 419 HUGHES DRIVE | | | | HUNSTVILLE | AL | 35808 | |
| HILLIGAS, TRINA | 28139 COUNTY ROAD 3 | BACK LOT | | | BADGER | MN | 56714 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HINES, GEORGE | | 115 SAINT ALBANS RD | | | KENSINGTON | CA | 94708 | |
| HINLOOPEN, JOCHEM | COLLEGEGASSE 1 | | | | BIEL/BIENNE | | 2502 | SWITZERLAND |
| HINTEN, PETER | DE TIENDEN 26 | | | | NIJENEN | | 5674TB | NETHERLANDS |
| HIRNER, YONNI | 2506 POTTER STREET | | | | EUGENE | OR | 97405 | |
| HIRZEL, ANDREW | 5398 THIRD STREET NORTH | | | | KALAMAZOO | MI | 49009 | |
| HLH PROTOTYPES | 1801 XING JI BUILDING, | XIN SHA ROAD | | SHAJING, BAOAN | SHENZHEN, | | | CHINA |
| HNASTCHENKO, NIC | 1301 W FLETCHER ST | UNIT 601 | | | CHICAGO | IL | 60657 | |
| HO, ALVIN | | 1524 OAK ST. | | | SAN MATEO | CA | 94402 | |
| HO, CHANG WAI | | 180 LAM HAU TSUEN | NEW TERRITORIES | | YUEN LONG | | | HONG KONG |
| HOASHI, SHIGEHISA | 1219-1 | YOKKAICHI | | | USA-SHI, OITA | | 8790471 | JAPAN |
| HOBBS, ERIK | 30-02 48TH AVE | 2ND FLOOR | SHAPEWAYS | | LONG ISLAND CITY | NY | 11101 | |
| HOCKING, JAYDEN | 32 SUPRANO PLACE, WAKERLEY | | | BRISBANE | QLD | | 4154 | AUSTRALIA |
| HODGES, STEFAN | 2533 FOREST MEAD DRIVE | | | | STERLING HEIGHTS | MI | 48314 | |
| HOELLER, MARTIN | GREFSTRASSE 14 | | | | STUTTGART | | 70499 | GERMANY |
| HOENDERVANGER, ANDERS | OBRECHTSTRAAT 145-3 | | | | DEN HAAG | | 2517VR | NETHERLANDS |
| HOFF, FLORIAN | LABAUER STRASSE 14 | | | | OTTERNDORF | | 21762 | GERMANY |
| HOFF, FLORIS | HIGH TECH CAMPUS 12 | | | | EINDHOVEN | | 5656AE | NETHERLANDS |
| HOFFMAN, GARRET | 16003 ADMIRALTY WAY # A | | | | LYNNWOOD | WA | 98087-6228 | |
| HOFMAN, PETER-PAUL | NIJENRODESTRAAT 27 | | | | BREDA | | 4834 RP | NETHERLANDS |
| HOFMEISTER, CHRISTIAN | BUERGERMEISTER-MERTEL-STR. 12 | | | | KRONACH | | 96317 | GERMANY |
| HOFSTAD, ROY-TORE | | ESNESBULANDET 18 | | | TITRAN | | 7268 | NORWAY |
| HOGARTH, STUART | 105 HARVEY AVENUE | FRAMWELLGATE MOOR | | DURHAM | COUNTY DURHAM | | DH1 5ZB | UNITED KINGDOM |
| HOHEISEL, ROBIN | SCHONAUSTRASSE 23 | | METAL-KIDS | | DUESSELDORF | | 40625 | GERMANY |
| HOHENHOVEL, ANDREAS | DORFSTRASSE 57 | | | | LEHRTE | | 31275 | GERMANY |
| HOLDEN, RACHEL | 1409 W ST JOHNS AVE | | | | AUSTIN | TX | 78757 | |
| HOLDING, JUSTIN | 4373 COMANCHE DRIVE | | | | SPRINGFIELD | IL | 62711 | |
| HOLDSWORTH, ANGUS | DRAKES LANE, BOREHAM | UNIT 6, DRAKES LANE INDUSTRIAL ESTA | ANDUN LTD, MONARCH HOUSE, | CHELMSFORD | ESSEX | | CM3 3BE | UNITED KINGDOM |
| HOLENDERSKI, KACPER | BENOITSTRAAT 2 | | | | EINDHOVEN | | 5654BV | NETHERLANDS |
| HOLKER, TIMOTHY | | 7875 FENNING AVE NE | | | MONTICELLO | MN | 55362 | |
| HOLL, JAMES | 426 MOSSY HILL RD | LEAVE ON SCREEN PORCH | | | CATSKILL | NY | 12414 | |
| HOLLAND, MATTHEW | 3525 WILDERNESS CT. | | | | MARINA | CA | 93933 | |
| HOLLEIS, RALF | HEDLERREUTH 30 | | | | BISCHOFSGRUEN | | 95493 | GERMANY |
| HOLLEY, TOM | 2936 D 1/2 RD. | | | | GRAND JUNCTION | CO | 81504 | |
| HOLLICK, JOSHUA | 5 SCARP CLOSE EDGEWATER | | | | PERTH | | 6027 | AUSTRALIA |
| HOLLIDAY, NICK | 13 BRAMBLEDOWN ROAD | | | SOUTH CROYDON | SURREY | | CR20BN | UNITED KINGDOM |
| HOLLIS, PETER | 27 STOKES ST | BARDON | | BRISBANE | QLD | | 4065 | AUSTRALIA |
| HOLLOBAUGH, AUBREY | 716 MARKET ST | 1 | | | WILLIAMSPORT | PA | 17701 | |
| HOLLOWAY, BOB | 2250 COUNTY ROAD 12 | | ADVANTAGE ARCHITECTURAL WOODWORK | | COLBY | KS | 67701 | |
| HOLLOWAY, DAVID | | 30 CROMPTON ST | FLAT 1 | DERBY | DERBYSHIRE | | DE11NY | UNITED KINGDOM |
| HOLLOWAY, PAULINE | 10 NAUTICAL WAY | | | COLCHESTER | ESSEX | | CO5 7BZ | UNITED KINGDOM |
| HOLMBERG, MAX | 958 MADISON ST | APT 2 | | | BROOKLYN | NY | 11221 | |
| HOLMES, MALCOLM | 8 BOWBRIDGE WHARF | | ODOKO LTD | STROUD | GLOCS | | GL5 2LD | UNITED KINGDOM |
| HOLMES-SIEDLE, JAMES | 3 DEVONSHIRE MEWS | | ALL CLEAR DESIGNS | LONDON | LONDON | | W4 2HA | UNITED KINGDOM |
| HOLT, KEITH | 5709 GREAT VALLEY DRIVE | | | | ANTELOPE | CA | 95843 | |
| HOLZMAN, MARTIN | HUSOVA 10 | ODDELENI ICT, BUDOVA J | KRAJSKA NEMOCNICE LIBEREC | | LIBEREC | | 46063 | CZECH REPUBLIC |
| HON, NGAI SHING | FLAT F, 21/F, BLOCK 1, | TSUEN WAN PLAZA, TAI PA STREET, | | | TSUEN WAN | | | HONG KONG |
| HONG, BEN | 106 LASSEN CT. | APT 1 | | | PRINCETON | NJ | 8540 | |
| HONG, YU KAI | NO.56, GUANGMING 5TH ST. | | | | ZHUBEI CITY, HSINCHU COUNTY | | 30295 | TAIWAN, REPUBLIC OF CHINA |
| HONKAVAARA, TAPPI | ALBERTINKATU 27 B | ROOM 201 | C/O WISH BROS. | | HELSINKI | | 180 | FINLAND |
| HOOD, MORGAN | 90 COMMONS DR | U241 | | | EUGENE | OR | 97401 | |
| HOPE, PHIL | 2 PLIMSOLL ROAD | | | LONDON | LONDON | | N4 2EW | UNITED KINGDOM |
| HOPPE, KAREN | 8902 SHADYCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| HOPSON IV, MILES | | 1190 HEATHMAN DRIVE | | | EUGENE | OR | 97402 | |
| HORN, TRISTAN | 2929 23RD ST | | | | SAN FRANCISCO | CA | 94110 | |
| HORNE, RHEEJAA | 3250 BROADWAY | 6L | | | NYC | NY | 10027 | |
| HORNUNG, FRED | | DIEPMEERVEN 11 | | | EINDHOVEN | | 5645KG | NETHERLANDS |
| HORTIATIS, PAUL | 20 EXCHANGE PL | APT 1809 | | | NEW YORK | NY | 10005 | |
| HORTON, TIMOTHY | 1210-2020 FULLERTON AVENUE | | | | NORTH VANCOUVER | BC | V7P3G3 | CANADA |
| HOSKING, CHRIS | 221-239 STURT STREET | | STURT STREET COMMUNITY SCHOOL | | ADELAIDE | SA | 5000 | AUSTRALIA |
| HOSKINS, MATT | 2990 NW FITZGERALD CT. | | | | BEND | OR | 97703 | |
| HOSSAIN, ARAFAT | 3112 60TH STREET | APT 3 | | | WOODSIDE | NY | 11377 | |
| HOTHI, SUKHRAJ | 28 DANE ST. | | RIGHTHAND ROBOTICS | | SOMERVILLE | MA | 2143 | |
| HOWARD, ETHAN | | 1101 COTTONWOOD DRIVE | | | BLACKSBURG | VA | 24060 | |
| HOWARD, LIAM | 96 CYPRESS AVE. | | | | MILL VALLEY | CA | 94941 | |
| HOWELL, GEOFF | 15 STRAFFORD GATE | | | POTTERS BAR | HERTFORDSHIRE | | EN6 1PW | UNITED KINGDOM |
| HOWELL, PETER | 15 STRAFFORD GATE | | | POTTERS BAR | HERTS | | EN6 1PW | UNITED KINGDOM |
| HOWELL, WILLIAM | 8 SOWDLEFIELD WALK | MULBARTON | | NORWICH | NORFOLK | | NR148GP | UNITED KINGDOM |
| HOYLE, ADAM | 7385 GRASSY RIDGE RD | | | | DENVER | NC | 28037 | |
| HRAFNAHARR, TRISH | 3110 ROCKBRIDGE RD, FRONT | | REDLAMP ARTS | | AVONDALE ESTATES | GA | 30002 | |
| HSIANG, KIMBERLY | 19 RAYNOLD ROAD | | | | MOUNTAIN LAKES | NJ | 7046 | |
| HSU, YEN KUN | 1F., NO.5, LN. 69, SONGJIANG RD., | APARTMENT OR SUITE | COMPANY OR C/O | | TAIPEI | | 10455 | TAIWAN, REPUBLIC OF CHINA |
| HUANG, YU TING | 2620 AMELGADO DR | | SHAPEWAYS | | HACIENDA HEIGHTS | CA | 91745 | |
| HUBAND, NICK | 63 THAMES DRIVE | | | LEIGH-ON-SEA | ESSEX | | SS9 2XQ | UNITED KINGDOM |
| HUBSPOT INC. | | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 | |
| HUBSPOT, INC. | 25 FIRST STREET | | | | CAMBRIDGE | MA | 02141 | |
| HUDAK, JOSHUA | 406 BAYSIDE DRIVE | | | | WEBSTER | NY | 14580 | |
| HUDSON, WARREN | 42 PERTH AVE | | | ST HELENS | MERSEYSIDE | | WA9 5SJ | UNITED KINGDOM |
| HUET, CHARLES | 620 MARSHALL DRIVE NE | | | | LEESBURG | VA | 20176 | |
| HUFF, MICHAEL | | 36831 PAPAYA ST | | | NEWARK | CA | 94560 | |
| HUFFHINES, LINDSEY | 224 KADES COURT | | | | DECHERD | TN | 37324 | |
| HUFFMAN, KATHERINE | 1905 198TH PL SW | | | | LYNNWOOD | WA | 98036 | |
| HUGHES, DARIN | 3526 MENDENHALL CT. | | | | PLEASANTON | CA | 94588 | |
| HUGHES, DAVE | 50 COLEMAN STREET | ALVASTON | | DERBY | DERBYSHIRE | | DE24MNL | UNITED KINGDOM |
| HUGHES, HARRY | | 1506 PALO BLANCO CIR | | | BEEVILLE | TX | 78102 | |
| HUGHES, ROBERT | | 310 SOUTH FRANKFORT STREET | 2 | | FRANKFORT | NY | 13340 | |
| HUGUENIN, PIERRE | 715 ROUTE DE LA CATINE | LIEU DIT LA CATINE | | | SAINT AVIT SAINT NAZAIRE | | 33220 | FRANCE |
| HUIBEN, GIJS | WILHELMINASTRAAT 37 | | | | BREDA | | 4818SB | NETHERLANDS |
| HULJIC, ZORKO | STEVENSLEI 55 | 2100, DEURNE | | | ANTWERP | | 210 | BELGIUM |
| HULSBERGEN, JAAP | BERENDINASTRAAT 33 | | JAHULS ELECTRONICA | | HENGELO | | 7550GA | NETHERLANDS |
| HULSE, TY | 1411 DUDLEY AVE | | | | PROSSER | WA | 99350 | |
| HULTGREN, KACIE | | 475 48TH AVE APT 2606 | | KACIE HULTGREN | LONG IS CITY | NY | 11109-5524 | |
| HUMBERT, CYRILLE | | 2 RUE NOBLAT | | | MORVILLARS | | 90120 | FRANCE |
| HUNNICUTT, HARRY | 607 HIGHVIEW CIRCLE DR | | | | BALLWIN | MO | 63021 | |
| HUNT, ANTON | 22 PARK RD | APT 1 | | | BELMONT | MA | 2478 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, MAX | 22 ARLINGTON TERRACE | | HUNT FURNITURE | | WELLAND | SA | 5007 | AUSTRALIA |
| HUPKES, LENNERT | ORCHIDEEENSTRAAT 34 | | | | EINDHOVEN | | 5644NL | NETHERLANDS |
| HURKADLI, KIRAN | 12844 | CHADSTONE ROAD | | | VIC | | 3145 | AUSTRALIA |
| HUROWITZ, SHARON | 784 PARK AVENUE | SUITE 14B | COPLAN HUROWITZ ART ADVISORY | | NEW YORK | NY | 10021 | |
| HUSSAIN, NASER | ABUDHABI | | | | ABU-DHABI | | | UNITED ARAB EMIRATES |
| HUSTON, KYLE | 8217 SW 72ND AVE APT 915 | | | | MIAMI | FL | 33143 | |
| HUTCHINGS, DAN | 34077 GLADYS AVENUE | 300 | WCI MEDIA STUDIOS | | ABBOTSFORD | BC | V2S2E8 | CANADA |
| HUTCHISON, DEAN | 23 BURNCROOKS AVENUE | BEARSDEN | | GLASGOW | EAST DUNBARTONSHIRE | | G61 4NL | UNITED KINGDOM |
| HUTSON, DYLAN | | 20 LIVINGSTON LN | | | LANCASTER | PA | 17603 | |
| HUUSKES, MARIANNE | FRAMBOZENBERG 13 | | | | ROOSENDAAL | | 4708CH | NETHERLANDS |
| HUYSEN, WIM | STRANDVLIET 16 | | | | AMSTELVEEN | | 1181 MK | NETHERLANDS |
| IACONIS, NICK | 1220 N FAIR OAKS AVE | APT 2316 | | | SUNNYVALE | CA | 94089 | |
| IACOVELLI, SANDRO | NOLLENHORNSTRASSE 12 | | | | AU / SG | | 9434 | SWITZERLAND |
| IBANEZ, CARLOS | | BRANDSTRASSE 21 | | | SCHLIEREN | | 8952 | SWITZERLAND |
| ICELY, SHAWN | 13509 2ND AVE E | | | | BRADENTON | FL | 34212 | |
| ICR, LLC | | ATTN: JOHN SORENSEN | 761 MAIN AVENUE | | NORWALK | CT | 06851 | |
| IDE, NATHAN | 20 / 136 BELL STREET | | | COBURG | | VIC | 3058 | AUSTRALIA |
| IEZZI, LUCAS | 5407 SCENIC VIEW DR SW | | | | ROCHESTER | MN | 55902 | |
| IFUJI, TAKASHI | TERAJIMA-CHO 1-5-1 | | | | GIFU-CITY | | 5008866 | JAPAN |
| IGARTA, TAYLOR | 10320 SW CRESTWOOD DR. | | | | BEAVERTON | OR | 97008 | |
| IGOE, PAUL | 16 HOWARD AVE | 4F | | | BROOKLYN | NY | 11221 | |
| IHNAT, MARK | 205 HUMBER COLLEGE BVD | | | | TORONTO | ON | M9W5L7 | CANADA |
| IHSAN, MOHAMMAD | 42 RUE D'ORAN | | | | LILLE | | 59800 | FRANCE |
| ILAGAN, FRITZ | BLOCK 3 LOT 9 EXPRESS VIEW VILLAS | | | | MUNTINLUPA | | 1772 | PHILIPPINES |
| ILAGAN, REYNALDO | BLUMENSTRASSE 49-51 | | MERDIA R&D CENTER GMBH | | MAGSTADT | | 71106 | GERMANY |
| IMAGINARIUM JEWEL TECH LLP | | PLOT 59 | ROAD NO. 17 MAROL INDUSTRIAL ESTATE | MIDC | MAHARASHTRA | | ANDHERI (EAST) MUMBAI-400093 | |
| IMAGINARIUM RAPID PRIVATE LIMITED | | 7TH FLOOR, THE GREAT OASIS BUILDING | ROAD NO. 21 | MIDC | ANDHERI (EAST) | | MUMBAI - 400 093 | |
| IMBODEN, ERIC | 25 RUE DE LA FAIENCERIE APPT B01 | | | | BORDEAUX | | 33300 | FRANCE |
| IMMLER, LUDWIG | SALZGASSE 16 | | BEI ANTON UNGER | | BAD HINDELANG | | 87541 | GERMANY |
| INDUSTRY, CRIMSON | | 5417 E. FELLARS DR. | | | SCOTTSDALE | AZ | 85254 | |
| INGE, OSWIN | 14660 AZTEC STREET | | | | VICTORVILLE | CA | 92394 | |
| INGVORSEN, MIKE | STORE KIRKESTRAEDE 1 | 1 TV. | LOOP ASSOCIATES | | COPENHAGEN | | 1073 | DENMARK |
| INLAND REVENUE | 55 FEATHERSTON STREET | | | | WELLINGTON | | | NEW ZEALAND |
| INSTITUT, MATHEMATISCHES | BUNSENSTRASSE 3 | | | | GOETTINGEN | | 37073 | GERMANY |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346, | | | PHILADELPHIA | PA | 19101-7346 | |
| IOANNIDIS, GEORGE | | 8 LENS ROAD | | LONDON | | LONDON | | E78PU | UNITED KINGDOM |
| IP, MICHAEL | WAY NO. 248, AZAIBA STREET | HOUSE NO. 350 | GDI | | MUSCAT | | NA | OMAN |
| IRENE, SOFIA | VELDMAARSCHALK MONTGOMERYLAAN 161 | | | | EINDHOVEN | | 5612 BC | NETHERLANDS |
| IRVING, JOHN | 23A TRINITY CRESCENT | | | EDINBURGH | | MIDLOTHIAN | | EH53EE | UNITED KINGDOM |
| IRWIN, SAM | 29 CAVENDISH ROAD | | | ST. ALBANS | | HERTFORDSHIRE | | AL1 5EF | UNITED KINGDOM |
| ISHAM, JOHN | 14 JOANNE CIRCLE | APT # SWAYS | | | FEEDING HILLS | MA | 01030-1046 | |
| ISKREV, BORIS | 3219 MONIER CIRCLE | | | | RANCHO CORDOVA | CA | 95742 | |
| ITTEN, ERNST | MEISENWIESSTRASSE 10 | | ITELEC AG | | HENGGART | | 8444 | SWITZERLAND |
| IVANICS, ANDRE | | HUSANG UTCA 5. | | | BUDAPEST | | 1116 | HUNGARY |
| IVEY, RICK | | 74 PALMER RD. | | | GRIMSBY | ON | L3M5L4 | CANADA |
| IWANSKI, RYAN | 9 W 31ST ST | 26G | | | NEW YORK | NY | 10001 | |
| JACKSON, BRETT | 4039 CLAYTON AVE | | | | LOS ANGELES | CA | 90027 | |
| JACKSON, DAVID | 6318 TUNNEY AVENUE | | | | TARZANA | CA | 91335 | |
| JACKSON, JOHN | 29 KINGSFORD STREET | | | SALFORD | | MANCHESTER | | M5 5HU | UNITED KINGDOM |
| JACOBS, MATTHEW | 73-45 210 STREET | APT. 6A | | | OAKLAND GARDENS | NY | 11364 | |
| JACOBSMA, JOHN | 1214 SOUTH ST | | | | GENEVA | IL | 60134 | |
| JACOBSON, GLADYS | HARINGVLIETSTRAAT | 74 | GLADYS | | DORDRECHT | | 3313ET | NETHERLANDS |
| JACOBSON, KAYNE | 13 WAIMAHANGA ROAD | | | | WHANGAREI | | 110 | NEW ZEALAND |
| JACQUES, RENE | 104-40 QUEENS BLVD APT 2G | | | | FOREST HILLS | NY | 11375 | |
| JAFARDI, MAX | | 23 | THE GRANARY | O'CARROLL STREET | | TULLAMORE | | R35YT51 | IRELAND |
| JAHN, JENS | | BRUESSELER STR. | 11 | HERR | | BORNHEIM | | 53332 | GERMANY |
| JAKOB, ERIC | RUE GALILEE 2 | | ACTIS-DATTA SA | | YVERDON-LES-BAINS | | 1400 | SWITZERLAND |
| JAMES, ADRIAN | 1501 S. SPRING ST. #4 | | | | LITTLE ROCK | AR | 72202 | |
| JAMES, DERRIEL | GENERAAL DE CARISLAAN | | | | EINDHOVEN | | 5623GN | NETHERLANDS |
| JAMESON, SERIN | 1B GUM STREET SUNSHINE WEST | | | MELBOURNE | | VIC | | 3020 | AUSTRALIA |
| JAN, KNOBEL | ADLERGUT 16 | | | | GLARUS | | 8750 | SWITZERLAND |
| JANE, BEN | 192 CURBOROUGH ROAD | | | LICHFIELD | | STAFFORDSHIRE | | WS137RB | UNITED KINGDOM |
| JANKNECHT, GERRIT | LANGER ACKER 11 | | FRESH BREEZE | | WEDEMARK / BISSENDORF | | 30900 | GERMANY |
| JANOVER, JAMIE | 8839 ELVERTON DR. | | | | OAKLAND | CA | 94611 | |
| JANSEN, ALEXANDRA | HAZELCROFT | | SHANAVOHER, BWEENG | | MALLOW CO. CORK | | | IRELAND |
| JANSEN, TERJE | INDUSTRIGATA 3 | | BRISKEBY BRANNSTASJON | | OSLO | | 259 | NORWAY |
| JANSSEN, CEAD LUCAS | GALILEISTRAAT | 15 | CEAD | | ROTTERDAM | | 3029AL | NETHERLANDS |
| JANSSEN, DICK | DENNENHEI 5 | | AIVIA | | BEST | | 5685GB | NETHERLANDS |
| JANSSEN, NICK | GENOEVEVALAAN 93 | | | | EINDHOVEN | | 5625EB | NETHERLANDS |
| JAPPIE, SIDDEEQ | 21 BELMONT AVENUE | | | | CAPE TOWN | | 7780 | SOUTH AFRICA |
| JAREMA, MANUEL | BEUNDENGASSE 2 | | | | LYSS | | 3250 | SWITZERLAND |
| JARIN, ELLEINE | 12035 GREYWING SQ | APT. B1 | | | RESTON | VA | 20191 | |
| JASKOLL, CHAIM | 225 WEST 106TH ST | APT 12H | | | NEW YORK | NY | 10025 | |
| JAVIER, CHRISTIAN | | 1003 W WASHINGTON ST. | #3066 | | TEMPE | AZ | 85281 | |
| JAWOROWSKI, KYLE | | 132 LONG POND ROAD | | | WADING RIVER | NY | 11792 | |
| JAWOROWSKI, KYLE | 47-57 44TH ST APT D3 | | | | WOODSIDE | NY | 11377 | |
| JAWORSKI, PRZEMYSLAW | OBRONCOW POCZTY GDANSKIEJ | 66/5 | JAWOR DESIGN STUDIO, NIP6112368458 | | WROCLAW | | 52-204 | POLAND |
| JAWSTEC | | ATTN: OSCAR KLASSEN | 2839 HWY 39 | | AMERICAN FALLS | ID | 83211 | |
| JEAN, GABRIEL | 245 CHATELOIS | | | | BOISBRIAND | QC | J7G2L6 | CANADA |
| JEFFREY, NATHAN | 29 TOWER RD | | | EPPING | | ESSEX | | CM165EN | UNITED KINGDOM |
| JEFFRIES TECH, LLC | | C/O ARI-EL ENTERPRISES, INC. | ATTN: SCOTT LEIBOVITZ | 29355 NORTHWESTERN HWY., SUITE 301 | SOUTHFIELD | MI | 48034-1045 | |
| JENKINS, JACK | 7222 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309 | |
| JENNEN, SEBASTIAN | OTTO-HAHN-STRASSE 2 | IMAGEARTS | | | MEERBUSCH | | 40670 | GERMANY |
| JENNINGS, PAUL | 15 HILARY ROAD | | | DOUGLAS | | ISLE OF MAN | | IM2 3EG | UNITED KINGDOM |
| JENSEN, AARON | | 121 W CLARK ST | PO BOX 112 | JENSEN DIECAST | | HIDALGO | IL | 62432 | |
| JENSEN, BON | NYRINGEN 2, | 1, MF. | | | RISSKOV | | 8240 | DENMARK |
| JENSEN, JAMES | | 239 NORTH RD | | | DETROIT | ME | 4929 | |
| JENSEN, RENE | KRARUPVEJ 49 | | | | STENSTRUP | | 5771 | DENMARK |
| JERICHOW, SAMUEL | GORMANNSTRASSE 18E | | | | BERLIN | | 10119 | GERMANY |
| JERNBERG, MIKKO | PARVIAISENTIE | 33 C 27 | | | SASTAMALA | | 40900 | FINLAND |
| JESENKO, ANDREJ | POD HALOM 958/14 | | | | DUBNICA NAD VAHOM | | 1841 | SLOVAKIA |
| JETTEN, MITCHELL | JEROEN BOSCHLAAN 72 | | | | EINDHOVEN | | 5613 GA | NETHERLANDS |
| JETTEN, MITCHELL | | T HOFKE 2 | | | EINDHOVEN | | 5641AL | NETHERLANDS |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JETTEN, MITCHELL | T HOFKE 2 | | | | EINDHOVEN | | 5641AL | NETHERLANDS |
| JEWER, BEN | | FLAT 1 | 80 BULMERSHE ROAD | N/A | BERKSHIRE | | RG15RJ | UNITED KINGDOM |
| JHOU, THOMAS | 1301 BELT ST | | | | BALTIMORE | MD | 21230 | |
| JIANG, TING | 4 WORDSWORTH AVENUE | EASINGTON LANE | | SUNDERLAND | TYNE AND WEAR | | DH5 0NR | UNITED KINGDOM |
| JIN, QING | 61 UBI RD 1 | #03-24, OXLEY BIZHUB | SY INTERNATIONAL HOLDING PTE LTD | | SINGAPORE | | 408727 | SINGAPORE |
| JOHAN, FRIBERG | NIJOTTATIE 5D8 | | | | ESPOO | | 2230 | FINLAND |
| JOHANSSON, ESBJORN | JOHANNESBERGSG 8B | | | | EKSJO | | 57533 | SWEDEN |
| JOHN, THORSTEN | MUEHLENSTRASSE 89 | | | | FRIEDLAND | | 17098 | GERMANY |
| JOHNSEN, KEN | P.O. BOX 161 | | | | RENTON | WA | 98057-0161 | UNITED KINGDOM |
| JOHNSON, ANDRE | 98-14 31ST AVE | APT. 1 | N/A | | QUEENS | NY | 11369 | |
| JOHNSON, BRYCE | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| JOHNSON, DAVID | 2 HIGH FIELD CRESCENT | | | WEDNESFIELD | WOLVERHAMPTON | | WV111RS | UNITED KINGDOM |
| JOHNSON, JAMES | 5117 VISTA VILLA PT | | ABSTINGER LLC | | COLORADO SPRINGS | CO | 80917 | |
| JOHNSON, PIERCE | 931 1ST ST | | WILLOW BROOK FARMS | | PORT EDWARDS | WI | 54469 | |
| JOHNSON, ROBERT | 4413 BROOKLINE DRIVE | | PK & W RR | | DENTON | TX | 76210-1642 | |
| JOHNSON, ROSS | 10749 GLEN HANNAH DRIVE | | | | LAUREL | MD | 20723 | |
| JOHNSON, SAMUEL | | 29 HADDON | | | BRIDGEPORT | CT | 6605 | |
| JOHNSON, TYLER | 11637 CODY ST | | | | OVERLAND PARK | KS | 66210 | |
| JOHNSON, WILL | 10 MAIN NORTH RD | | JOHNSON CHIROPRACTIC | | GAWLER | SA | 5118 | AUSTRALIA |
| JOHNSTON, ALEXANDER | 1558 S 2ND STREET | | | | MILWAUKEE | WI | 53204 | |
| JOHNSTON, DAVID | 236 W. 30TH | 7TH FLOOR | BLUE TELESCOPE | | NEW YORK | NY | 10001 | |
| JOHNSTON, ERIC | 3824 21ST ST. | | | | SAN FRANCISCO | CA | 94114 | |
| JONES, AARON | | 3609 N WALNUT LN | | | MEXICO | IN | 46958 | |
| JONES, ALAN | | HERON BARN | | ARTHOG | GWYNEDD | | LL391BQ | UNITED KINGDOM |
| JONES, BENEDICT | 212 N. MORTON STREET | APT. 208 | | | BLOOMINGTON | IN | 47404 | |
| JONES, BRANDEN | | 2300 MCCUE ROAD #434 | | | HOUSTON | TX | 77056 | |
| JONES, CHRIS | 13879 115 AVENUE | | | | SURREY | BC | V3R5Y3 | CANADA |
| JONES, CHRIS | 1424 N. PINE GROVE ST. | | | | WICHITA | KS | 67215 | |
| JONES, CHRISTIAN | 3450 W HELENA DR | | FRONT PAGE PROPS | | PHOENIX | AZ | 85053 | |
| JONES, GEORGE | 209 W. LAMAR | | | | PALMER | TX | 75152 | |
| JONES, JACK | 3508 | LOCHSIDE | | | THE COLONY | TX | 75056 | |
| JONES, NATHAN | 1820 WEST 800 NORTH | | | | SALT LAKE CITY | UT | 84116 | |
| JONES, OLIVER | 1231 | | | | ASDF | | 3333 | SWAZILAND |
| JONES, OWEN | 137 COUNTY RD 1499 | | | | EVA | AL | 35621 | |
| JONES, PETER | EBME DEPT. | GLANGWILI HOSPITAL | CARMARTHEN | CARMARTHEN | CARMARTHENSHIRE | | SA312AF | UNITED KINGDOM |
| JONES, RALPH | 96-10 57TH AVENUE | 2G | | | CORONA | NY | 11368 | |
| JONES, RICHARD | 2722 TRAVELERS CT. | | | | CHARLOTTE | NC | 28226 | |
| JONES, SEDRA | 11364 QUAIL RUN DR | | | | SILVERDALE | WA | 98383 | |
| JONES, SHARIN | | 183 MARY ST | | | MIDVILLE | GA | 30441 | |
| JONES, TREVOR | PO BOX 3721 | | | | KNOXVILLE | TN | 37927 | |
| JONKER, ROGIER | DUKAATSTRAAT 15 | | | | EINDHOVEN | | 5611TW | NETHERLANDS |
| JOPSON, IAN | 20 LANCASTER ROAD | | | SUDBURY | SUFFOLK | | CO10 ILR | UNITED KINGDOM |
| JORDAN, JAMES | 1281 SINGLE TREE LN | | | | ERIE | CO | 80516 | |
| JORDING, MATTHEW | 69 CHESTER AVE | #1 | | | BROOKLYN | NY | 11218 | |
| JORGENSEN, DAVID | BLOMMEHAVEN 67 | | TEIN | | KOGE | | 4600 | DENMARK |
| JORIS, WOUTER | BRECHTSESTEENWEG 26 | | | | WESTMALLE | | 2390 | BELGIUM |
| JOSE, ANTONY | BADAMDAR,EZIZ NEZEROV ST.MAHALL6012 | BUILDING 9, APARTMENT 80 | | | BAKU | | AZ1021 | AZERBAIJAN |
| JOSE, CARMEN | EILERTSTRAAT 53 | | | | ROTTERDAM | | 3084PG | NETHERLANDS |
| JOUANNY, JEAN-YVES | 18 RUE DES FRERES LUMIERE | | | | FRESNES | | 94260 | FRANCE |
| JOYCE, MCLEAN | | 215 | MIDLAND RD | | SOUTHERN PINES | NC | 28387 | |
| JUHENS, CEDRIC | | 24 RUE DE L'AIL | | | STRASBOURG | | 67000 | FRANCE |
| JUIF, ALEXIS | LA COLOMBIERE | 3 | | | HARQUENCY | | 27700 | FRANCE |
| JULIEN, DOOD | 1 CENTRE COMMERCIAL | | PEPINIERE D'ENTREPRISES | | LA COURNEUVE | | 93120 | FRANCE |
| JUN, JONATHAN | 121 WEST 104TH ST | BSMT | | | NEW YORK | NY | 10025 | |
| JUNG, TAEYONG | HANHEUNGSAMSUNG 405, | BONGEUNSA-RO 430, GANGNAM-GU | | | SEOUL | | 6153 | KOREA (SOUTH) |
| JUNGCK, JOHN | 13 BRENTWOOD LANE | | | | NEWARK | DE | 19711 | |
| JUNGSCHLAGER, RICHARD | LANDAUERDRIFT 68 | | | | NIEUWEGEIN | | 3436XJ | NETHERLANDS |
| JUNTTILA, JAAKKO | NUOTTAKUNINKAANTIE 2 C19 | | | | ESPOO | | 2230 | FINLAND |
| JURIN, MAURICIO | 5811 CARY RIDGE DR | | | | CHARLOTTE | NC | 28277 | |
| JUSMAN, LUKAS | 20815 97B AVE. | | | | LANGLEY | BC | V1M3Z2 | CANADA |
| JUUNIGATSUKUN | | 1709 GREENLAWN AVE | | | KALAMAZOO | MI | 49006 | |
| KADZHAEV, KONSTANTIN | ALVANS VAG | 21B | | | UMEA | | 90750 | SWEDEN |
| KAGAN, RASHIE | 2709 WEST JARLATH ST | | | | CHICAGO | IL | 60645 | |
| KAHN, JOEL | 5 PASSATGE DELS ESCUDELLERS | PRINCIPAL 2 | | | BARCELONA | | 8002 | SPAIN |
| KAISER, JAMIE | 36 SYMINGTON AVE | | | | TORONTO | ON | M6P3W1 | CANADA |
| KALAGIN, AMON | EBENBOCKSTR. 16 | | C/O BLUM | | MUNICH | | 81241 | GERMANY |
| KALBFLEISCH, MICHAEL | | 4272 WASHINGTON BLVD | | | PLAINFIELD | IN | 46168 | |
| KALIMULLIN, RINAT | 621 REGIS AVE | STE 33888 | | | PITTSBURGH | PA | 15236 | |
| KALIN, BRIAN | 128 LEVERINGTON AVE | SUITE 201 | | | PHILADELPHIA | PA | 19127 | |
| KALINAUSKAS, ANTANAS | MONTEVERDESTRAAT 9 | | | | EINDHOVEN | | 5654 BK | NETHERLANDS |
| KALIS, MAARTEN | GHIJSELAND 196 | | | | RHOON | | 3161 VN | NETHERLANDS |
| KALLIO, JOONA | KAPPALAISENKUJA 1 B 5 | | | | ESPOO | | 2940 | FINLAND |
| KAM, CALVIN | | 54, JALAN BUDIMAN 4 | TAMAN MULIA, CHERAS | | KUALA LUMPUR | OR | 56000 | |
| KAMP, DAVID | 4003 ALICE SPRINGS COURT | | | | SPRING HILL | TN | 37174 | |
| KAMPRANI, KATERINA | SALAMINOS 29 | AGIOS DIMITRIOS | KATERINA KAMPRANI | | ATHENS | | 17341 | GREECE |
| KAN, SUK CHING | | 44 EL KASR AL ANI STREET. | FLAT NO. 17 | | CAIRO | | | EGYPT |
| KANANI, ARMIN | FRANKENSTRASSE 2 | | GIGASET COMMUNICATIONS GMBH | | BOCHOLT | | 46395 | GERMANY |
| KANE, JAMES | | | | | | | | |
| KANE, SPENCER | 12470 SILVER CREEK CT | | | | CLIO | MI | 48420 | |
| KANEMAN, STEPHAN | DELFGAUWSEWEG 104 | | | | DELFT | | 2628 EW | NETHERLANDS |
| KAPLAN, RICHARD | | 1310 GIBSON PLACE | APARTMENT OR SUITE | COMPANY OR C/O | FALLS CHURCH | VA | 22046 | |
| KAPLAN, ZACHARY | 2109 ALDER ST | | | | EUGENE | OR | 97405 | |
| KAPOOR, NITIN | G 65 PRASHANT VIHAR, SEC-14 ROHINI | AGGARWAL PLAZA | | | DELHI | | 110085 | INDIA |
| KAPOURANIS, ALEXANDER | | WILHELM-FEIL STRASSE 9 | | | VAIHINGEN AN DER ENZ | | 71665 | GERMANY |
| KAPTEINA, BJORN | GAUSSSTRASSE | 7 | | | ESSEN | | 45143 | GERMANY |
| KAPUAALA, RICHARD | | 236 ACACIA STREET | | | SALINAS | CA | 93901 | |
| KAPURURA, KUNDAI | 1221 ANNA LN SE | | | | SALEM | OR | 97306 | |
| KARAMPATSOS, ATHANASIOS | SCHLEGELSTRASSE 3 | | | | BERLIN | | 10115 | GERMANY |
| KARAPETYAN, SARGIS | 7 HOUSE SARI TAGH 13 STREET LANE | | | | YEREVAN | | 17 | ARMENIA |
| KARATZIDIS, NIKOLAOS | | ATHANASIOU DIAKOU 27 | | | THESSALONIKI | | 54641 | GREECE |
| KARDOOSH, BEN | 33 TOTLEY HALL LANE | | | SHEFFIELD | SOUTH YORKSHIRE | | S17 4AA | UNITED KINGDOM |
| KAREN, VLADIMIR | NA TYNICI 112 | | | | CHYNICE | | 25217 | CZECH REPUBLIC |
| KARGES, STEFAN | BURGWEG 28 | | HERR | | JENA | | 7749 | GERMANY |
| KARICH, JEAN CHRISTOPHE | ROBERTO PERAGALLO 5634 | LAS CONDES | | | SANTIAGO | | 7580408 | CHILE |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARLIK, LUKASZ | 39 WELLINGTON ST | | CODE ON CANVAS | SYDNEY | NSW | | 2008 | AUSTRALIA |
| KARPAS, LESLIE | 3160 RIVERSIDE DR | # 302 | STANLEY BLACK & DECKER | | LOS ANGELES | CA | 90027 | |
| KARPMAN, MICHAEL | 1 MCDONALD PLACE NE | | | | WASHINGTON | DC | 20011 | |
| KARSTEN, DIRK | TONNINGER WEG 70 | | | | HAMBURG | | 22609 | GERMANY |
| KARYOFYLLIS, DIMITRIOS | NAXOU 12-14 | | KAFEA TERRA SA | | PEANIA | | 19002 | GREECE |
| KASJAN, MELVIN | SCHLOSSSTRASSE 30 | | | | COPPENBRUEGGE | | 31863 | GERMANY |
| KASSNER, MORITZ | | SANDERSTRASSE 28 | | PUPIL LABS GMBH | BERLIN | | 12047 | GERMANY |
| KATHARINE GATES, JENNIFER | 1835 73RD AVE NE, MEDINA, WA 98039 | | | | MEDINA | WA | 98039 | |
| KATO, KOTOFUMI | 177 BENTEN-CHO | EXCEL WASEDA 5F | SHINJYUKU-KU | | TOKYO | | 162-0851 | JAPAN |
| KATO, KURTIS | 1298 OLIVE ST. | 2110 | | | EUGENE | OR | 97401 | |
| KATOS, RAY | 5137 FLORENCE | | | | DOWNERS GROVE | IL | 60515 | |
| KATSINGRIS, CYNTHIA | 319 S. EUCLID AVE | | | | WESTFIELD | NJ | 7090 | |
| KATUS, STANISLAV | 51 | | | | TRHOVISTE | | 7204 | SLOVAKIA |
| KATZ, GARY | 26091 FAIRMOUNT BLVD. | | | | BEACHWOOD | OH | 44122 | |
| KATZ, ROBERT | 79 CHESTNUT STREET | | | | COOPERSTOWN | NY | 13326 | |
| KAUFMAN, ABIGAIL | 419 N. CHARLOTTE ST. | | | | LANCASTER | PA | 17603 | |
| KAUFMAN, AVI | 6 FENIMORE ROAD | | | | WORCESTER | MA | 1609 | |
| KAUFMANN, CHRISTOPH | KARL RUDOLF WERNERGASSE 68 | | VISIBLE7 E.U. | | KLOSTERNEUBURG | | 3400 | AUSTRIA |
| KAWASUMI, LUI | 141 FLUSHING AVE BUILDING 77 | SUITE 408A | PATTEN STUDIO | | BROOKLYN | NY | 11205 | |
| KAZMIERCZAK, RICHARD | 23 CORONATION DRIVE | | | | WENTWORTH FALLS NSW | | 2782 | AUSTRALIA |
| KEAN, MATTHEW | 3 FULMER CLOSE | EARLEY | | READING | BERKSHIRE | | RG6 5UR | UNITED KINGDOM |
| KEANE, KILLIAN | | BARBANE | BROADFORD | CLARE | CLARE | | V94 R82K | IRELAND |
| KEAY, GREG | 14 BERNLEIGH TERRACE | | | | AUCKLAND | | 618 | NEW ZEALAND |
| KEEFFE, ERIN | 4111 SUNSET DR | APT 5 | | | LOS ANGELES | CA | 90027 | |
| KEELER, CHUCK | 3476 W. WILLOW PARK DR. | | | | LEHI | UT | 84043 | |
| KEENAN, DAMIN | | 2216 DAYBREAK DR | | | AURORA | IL | 60503 | |
| KEENEY, LISE | 419 PARK AVE S. | 9TH FLOOR | SHAPEWAYS | | NEW YORK | NY | 10016 | |
| KEGEL, FRIEDRICH | PASSSTRASSE 6 | | RP PROCESSING UG | | AACHEN | | 52070 | GERMANY |
| KEGLEY, NEAL | 1899 WILSHIRE LN | | | | PULASKI | VA | 24301 | |
| KEHL, MARVIN | | LUBMINER PLATZ | 5 | KEHL | GREIFSWALD | | 17493 | GERMANY |
| KEIFFER, JEFFREY | | 7500 115.ST | | 3D ARTEFICE | SEMINOLE | FL | 33772 | |
| KEIJEN, BART | CEULEMANSSTRAAT 52 | | | | SCHELLE | | 2627 | BELGIUM |
| KEIM, BRENDAN | 2042 W POTOMAC AVE | | | | CHICAGO | IL | 60622 | |
| KEITH, JASON | | 773 VALLEJO ST | | | BREA | CA | 92821 | |
| KEJRIWAL, ANANYA | 2018 251ST PL SE | | | | SAMMAMISH | WA | 98075 | |
| KELLBACH, JACK | 346 NORTHVIEW DRIVE | | | | POWELL | OH | 43065 | |
| KELLER, PATRICK | 6. R. DE LANGALLERIE | | C/O FABRIC CH | | LAUSANNE | | 1003 | SWITZERLAND |
| KELLER-HARMSEN, JOHANNES | AM WATSCHELWEG 17 | | | | PETERSBERG | | 36100 | GERMANY |
| KELLERSTRASS, SCOTT | 2887 SOUTH 3000 WEST | | | | WEST HAVEN | UT | 84401 | |
| KELLEY, GRAHAM | GENERAL DELIVERY | 400 GLEN CREEK RD NW | | | SALEM | OR | 97304 | |
| KELLY, CORMAC | 23 LISSADELL AVENUE, | POWERSCOURT LAWNS | | | WATERFORD | | | IRELAND |
| KELLY, PETER | 75 LEANNE DR. | | | | NORTH ANDOVER | MA | 1845 | |
| KELLY, SIMON | 61 ARAGON ROAD | KINGSTON | | LONDON | LONDON | | KT2 5QB | UNITED KINGDOM |
| KEMERE, CALEB | 8531 HATTON ST | | | | HOUSTON | TX | 77025 | |
| KEMP, STEVEN | | 9012 NE 80TH TERRACE | | | KANSAS CITY | MO | 64158 | |
| KEMPPAINEN, JUSSI | YLISTORMA 1 F | 45 | | | ESPOO | | 2210 | FINLAND |
| KEMPTON, LANCE | 2402 MARYLYN CIR | | | | PETALUMA | CA | 94954 | |
| KENNEDY, CHRISTOPHER | 1972 WINTERPORT CLUSTER | | | | RESTON | VA | 20191 | |
| KENNEDY, DANIEL | | 178 BOILING SPRINGS AVE | | | EAST RUTHERFORD | NJ | 7073 | |
| KENT, JOE | 67 PENDLETON PL. | | | | STATEN ISLAND | NY | 10301 | |
| KEONG, ROSS | 504 GRAHAM AVE | APT 2 | | | BROOKLYN | NY | 11222 | |
| KEPIC, MITCH | 630 HOLLYWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054 | |
| KERBER, DUSTIN | 926 7TH ST E | | | | WEST FARGO | ND | 58078 | |
| KERSHAW, MIKE | 818 LISCHEY AVE | | | | NASHVILLE | TN | 37207 | |
| KERTZNER, ELIANA | 2835 SE 35TH PLACE | | | | PORTLAND | OR | 97202 | |
| KETKO, KATKO | | PIEDRE | FRAC SURINAME | | LAKE | | 50040 | MEXICO |
| KETZER, TIM | C/O KERSTIN NOA / | | AUF DEN WOLFSACKERN 3 | | BUTZBACH | | 35510 | GERMANY |
| KEY, DANIEL | 20 ARNOLD STREET LEUMEAH | | | CAMPBELLTOWN | NSW | | 2560 | AUSTRALIA |
| KEY, MICHAEL | | 924 KINGS LANDING CIRCLE | | | VIRGINIA BEACH | VA | 23452 | |
| KEYBL, JAROSLAV | 939 MAIN ST. | | | | CONCORD | MA | 1742 | |
| KHALDOEN, TAMARA | ABRAHAM RADEMAKERSTRAAT 33 | | | | NOORDWIJK | | 2203GS | NETHERLANDS |
| KHALEQI, MANSOUR | RONTGENWEG | 599 | | | DELFT | | 2624WW | NETHERLANDS |
| KHALIL, SAHAR | 487 4TH AVE. | B | | | SAN FRANCISCO | CA | 94118 | |
| KHALLADI, SHARIF | IJDOORNLAAN 58M3 | | | | AMSTERDAM | | 1024KV | NETHERLANDS |
| KHAN, AHSAN | CODE3D - UPS SHEFFIELD DEPOT | PRESIDENT PARK IND ESTATE | PRESIDENT WAY | SHEFFIELD | SOUTH YORKSHIRE | | S4 7UR | UNITED KINGDOM |
| KHOT, ABHIJEET | D.K.ROAD | C-6,VISHWAMANGAL SOC. | ABHIJEET KHOT | | MUMBAI | | 400027 | |
| KIECOLT-WAHL, JAY | 140 N BROADWAY APT M3 | | | | IRVINGTON | NY | 10533-1220 | |
| KIEFFER, CHRIS | | 1225 HEIGHTS AVE | | | MARYSVILLE | KS | 66508 | |
| KIEFT, JUSTIN | VAN EWIJCKSPAD 39 | | | | ANNA PAULOWNA | | 1761JN | NETHERLANDS |
| KIELNHOFER, MANFRED | KUBINWEG 18 | | | | LINZ | | 4040 | AUSTRIA |
| KIEPPER, RANDALL | 560 NE PARK LN. | APT B. | HORIZON | | COLUMBIA | MO | 65201 | |
| KILLEN, PIPER | 49 DUNDONALD ST. | UNIT 17 | MS. | | TORONTO | ON | M4Y1K3 | CANADA |
| KILMER, DANIEL | 176A SOUTH ROAD | | | | SALT SPRING ISLAND | BC | V8K1Y3 | CANADA |
| KILPATRICK, JESSE | 110 ATTWOOD RD | PAREMOREMO | | | AUCKLAND | | 632 | NEW ZEALAND |
| KILSDONK, ROGER | VINKENLAAN 8 | | | | MALDEN | | 6581CK | NETHERLANDS |
| KIM 860259112, HOON | POSTFILIALE 556 | | | | BAESWEILER | | 52499 | GERMANY |
| KIM, JEFF | 28 CAMPWOODS RD. | | | | OSSINING | NY | 10562 | |
| KIM, JIN-KYEOM | | 237SANGIDAEHAKRO | BUSINESS CENTER 803-1 | VITAMIN IMAGINATION | SHEUNGSI GYEONGGI | | KS010 | KOREA (SOUTH) |
| KIM, KYUNGRIM | 180 FRANKLIN AVE | 416 | | | BROOKLYN | NY | 11205 | |
| KIM, MIA | 10200 CARMEN ROAD | | | | CUPERTINO | CA | 95014 | |
| KIM, MYEONGSU | ONAM-RI, ONAM-EUP, NAMYANGJU-SI | SINIL APT / 207DONG-103HO | | | GYEONGGI-DO | | 472-942 | KOREA (SOUTH) |
| KIM, MYUNG JUN | | GURO-GU, GOCHUKRO-1-GIL-33 | CHUNG-JUNG-BILLA.203HO | | SEOUL | | 8255 | KOREA (SOUTH) |
| KIM, SOPHIA KIM | 1572 CHADWICK MILL CIRCLE | | | | LAWRENCEVILLE | GA | 30043-7004 | |
| KIM, TONG | 4042 NORTH WESTERN AVE. | UNIT 1N | | | CHICAGO | IL | 60618 | |
| KIM, UI-HYEON | GANGNAMGU CHEONGDAMDONG 12-22 | DOSANDAERO 78GIL 26-4 ROOM 205 | | | SEOUL | | 6063 | KOREA (SOUTH) |
| KIMURA, DAIKI | SHIKATEBUKURO 3-4-13 | SAITAMASHI MINAMIKU | SAITAMAKEN | | SAITAMA | | 336-0031 | JAPAN |
| KIND, CHRISTOPHER | 55 COOPER ST | APT 5D | | | NEW YORK | NY | 10034 | |
| KINDER, DAVID | 21 SWEETMANS ROAD | | OXFORD | | OXFORDSHIRE | | OX2 9BA | UNITED KINGDOM |
| KINDT, BRIAN | 1724 69TH AVE | | | | GREELEY | CO | 80634 | |
| KING, CHRISTOPHER | 25 MOOR LEASOW | NORTHFIELD | | BIRMINGHAM | WEST MIDLANDS | | B31 3XL | UNITED KINGDOM |
| KING, JENNIFER | 68 MONTAGUE STREET | 5C | | | BROOKLYN | NY | 11201 | |
| KING, NICHOLAS | 4 RATHO ST | | | LENAH VALLEY | TAS | | 7008 | AUSTRALIA |
| KING, STEPHEN | 54 CLAYBROOK RD | | | | ROCKY MOUNT | VA | 24151 | |
| KING-CAPRINO, AARON | | 11471 HERITAGE MANOR PLACE | | TRAXIS DESIGN | GILROY | CA | 95020 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINKET, ANGELO | MIDDENWEG 123 | | | | HAARLEM | | 2024XC | NETHERLANDS |
| KINNELL, BRENDAN | 200 E 64 ST | 4D | | | NEW YORK | NY | 10065 | |
| KINSEY, GARRY | 4042 CORTE CIMA | | | | THOUSAND OAKS | CA | 91360 | |
| KINSMAN, ANDREW | PO BOX 424 | | | | FAIRPORT | NY | 14450-0424 | |
| KIRBY, ELLINGTON | 76 CONKLIN AVENUE | | | | BINGHAMTON | NY | 13903 | |
| KIRDEEVA, DIANA | 74 JORDAN RD | | | | HOLDEN | MA | 1520 | |
| KIRKHAM, ROBERT | | 18185 - 66TH AVENUE | | | SURREY | BC | V3S9A2 | CANADA |
| KIRMA, JARI | KIRJOKANSI 2 A 39 | | | | ESPOO | | 2100 | FINLAND |
| KIRSIMAGI, TAAVI | NOMME TEE 29, SAUSTINOMME | | | | SAKU VALD | | 75507 | ESTONIA |
| KISLOVSKY, MICHAEL | 707 JONQUIL TER. | | | | DEERFIELD | IL | 60015 | |
| KISTNER, TIMOTHY | 2334 S. HOYT ST. | | | | LAKEWOOD | CO | 80227 | |
| KITCHEN, WILLIAM | 2372 SHEVLIN ST | | | | FERNDALE | MI | 48220 | |
| KIZER, JIMMY | 214 WOODCREST RD | | | | FAYETTEVILLE | NC | 28305 | |
| KIZER, JIMMY | 214 WOODCCREST RD. | | | | FAYETTEVILLE | NC | 28305 | |
| KJERLAND, ERIK | 5840 156TH AVE NE | | FROG THE WHAT GAMES | | REDMOND | WA | 98052 | |
| KLAASSE, SEBASTIAAN | JEROEN BOSCHLAAN 202 | | | | EINDHOVEN | | 5613GD | NETHERLANDS |
| KLADARIC, JOSIP | RASTUSJE | 35A | | | SLAVONSKI BROD | | 35107 | CROATIA |
| KLAPACZ, JUSTYNA | 17 DALCROSS WAY | PLAINS | | AIRDRIE | NORTH LANARKSHIRE | | ML6 7EG | UNITED KINGDOM |
| KLAPROTH, IECON GMBH | HANSAALLEE 13-15 | | | | FRANKFURT | | 60322 | GERMANY |
| KLEE, BRAD | 119 S WEST AVE | APT. C | | | FAYETTEVILLE | AR | 72701 | |
| KLEIMANS, GENADIJS | LOKOMOTIVES | 16-35 | | | RIGA | | 57 | LATVIA |
| KLEIN, STEFAN | | FRITZ-ULRICH-STRASSE | 78 | | HEILBRONN | | 74080 | GERMANY |
| KLEIN, THILO | VICTORIASTRASSE 20 | 2. STOCK | | | KÖN | | 50670 | GERMANY |
| KLETT, FRIEDRICH | ERWIN-BAELZ-STR. 41 | | | | STUTTGART | | 70597 | GERMANY |
| KLINGER, ANDREW | 696 CHARMAR CRES | | | | LANGFORD | BC | V9B5W2 | CANADA |
| KLINGLER, JAN PATRICK | HELENEBORGSGATAN 30 | | | | STOCKHOLM | | 11732 | SWEDEN |
| KLINGMAN, DAVID | | 2105 COTTONWOOD STREET | | | LEAVENWORTH | KS | 66048 | |
| KLORES, KRISTEN | 19260 SW 318 TERR | | | | HOMESTEAD | FL | 33030 | |
| KMECHECK, JASON | 6875 WENTZEL SHORE ROAD | APT 10 | | | WINNECONNE | WI | 54986 | |
| KNAPP, ADAM | 560 RIVERSIDE DR. | APT 14N | | | NEW YORK | NY | 10027 | |
| KNAPP, THOMAS | | 2611 KIAHUNA PLANTATION DR APT 14E | | | KOLOA | HI | 96756 | |
| KNIGHT, SEAN | 9239 CORONADA RD | | | | ELBERTA | AL | 36530 | |
| KNOBELOCH, BERT | 14107 GILLESPIE LN | | | | MONTEREY | CA | 93940 | |
| KNOCKE, PETER | 447 STATE ST #3 | | | | BROOKLYN | NY | 10009 | |
| KO, JUNGSUK | GYEONGGI, BUCHEON, SOSA, GOIAN-DONG | BEAMANRO 7, 26, KUSAN APT 107-104 | ATELIER BLISS (120-54-00103) | | BUCHEON | | 14683 | KOREA (SOUTH) |
| KOBERLE, AMARO | 1923 LEMOYNE STREET | | | | LOS ANGELES | CA | 90026 | |
| KOBOSH, CALEB | 2905 CARLENE DRIVE | | | | BLOOMINGTON | IL | 61704 | |
| KOCH, JENS | LYSKAER 3EF | JEKO | PREVAS A/S | | HERLEV | | 2730 | DENMARK |
| KOCH, ROLAND | ORGELBAU KOCH AG | ISCHLA SURA 211 | | | MARTINA | | 7560 | SWITZERLAND |
| KOCH, SEBASTIAN | MARCHSTR. 23 | ROOM MAR 6.035 | TU BERLIN | | BERLIN | | 10587 | GERMANY |
| KOCH, WILLIAM | FALKENWEG 23 | | | | NIEDERNHAUSEN | | 65527 | GERMANY |
| KOENIG, ANDY | 630 WEST POPE RD | 30 | | | ST. AUGUSTINE | FL | 32080 | |
| KOERBER, PAUL | CELESTIJNENLAAN 21/301 | | | | HEVERLEE | | 3001 | BELGIUM |
| KOHLHEPP, ROBERT | 534 W. LAKESIDE ST | | | | MADISON | WI | 53715 | |
| KOIVISTO, JUHA | PALOKORVENKUJA 7 B 4 | | | | KERAVA | | 4250 | FINLAND |
| KOLB, PETER | HOEHENSTR. 34 | | | | HIRZENHAIN | | 63697 | GERMANY |
| KONG, TIM | 1855 KINGSLEY RD. | 75 | | | EUGENE | OR | 97401 | |
| KONIERS, ANDREW | | 833 GREENWOOD AVE | | | JENKINTOWN | PA | 19046 | |
| KONINGS, PIETER | KIJKENSTRAAT 6 | | | | WEERT | | 6003 PT | NETHERLANDS |
| KONRADI, ANDREI | 30 VICTORIA RD | | | | BURLINGAME | CA | 94010 | |
| KOOIMAN, DENNIS | | KLINKNAGELSTRAAT 2 | GEBOUW MEDISCHE DIENST | RANMARINE TECHNOLOGY B.V. | ROTTERDAM | | 3089JP | NETHERLANDS |
| KOONEN, ROBIN | BEEKSTRAAT 40 | | | | NIJENEN | | 5673NA | NETHERLANDS |
| KOPETZKY, KLEMENS | DIEPOLDPLATZ 12/28 | | | | VIENNA | | 1170 | AUSTRIA |
| KOPP, ANDREAS | MAX-WEBER-PLATZ 9 | | | | MUNICH | | 81675 | GERMANY |
| KOREN, MICHAEL | 14 ROBINSON ROAD, | #08-01A, FAR EAST FINANCE BLD, | LE KORE PTE. LTD. | | SINGAPORE | | 8545 | SOUTH AFRICA |
| KORWIN, JOSH | 826 FELBAR AVE | | | | TORRANCE | CA | 90503 | |
| KOSMIDER, ANNA | FRATER ROMBOUTSSTRAAT | 27 | | | BERGEUK | | 5571KX | NETHERLANDS |
| KOSTA, TZIOUMIS | 65 LENOX RD | 4A | | | BROOKLYN | NY | 11226 | |
| KOSYRA, ALEXANDER | RISSFELDSTR. 21 | | | | FUERSTENFELDBRUCK | | 82296 | GERMANY |
| KOTESKI, GREGORY | 1 CONWAY RD | | | | NEWPORT NEWS | VA | 23606 | |
| KOTSERIDIS, ANTONIOS | | AREOS 35 | PALAIO FALIRO | | ATHENS | | 17562 | GREECE |
| KOVACEVIC, GORAN | 160 RT 41 | | DUTCHLAND,INC | | GAP | PA | 17527 | |
| KOWALCZUK, CONAN | | 5140 ANNENDALE DRIVE | | | ERIE | PA | 16506 | |
| KOZIATEK, TOM | 207 CHASELY CIRCLE | | | | POWELL | OH | 43065 | |
| KOZLENKO, EUGENE | 114 HAZEL AVE. | | | | REDWOOD CITY | CA | 94061 | |
| KOZLIK, TOYOTAKA | MEGURO2-8-10, MEGUROKU, TOKYO | KABURAGI BUILDING2F | SKYDIO, INC. | | TOKYO | | 1530063 | JAPAN |
| KRABBENHOFT, HAJO NILS | AM FAHRBERG 25 | | GITAI JAPAN | | QUARBBEK | | 24107 | GERMANY |
| KRAFT, GEORGE | 8 WINGATE DRIVE | | HAJO UG (HAFTUNGSBESCHRÄNKT) | | LINCOLN UNIVERSITY | PA | 19352 | |
| KRAFT, KEVIN | 2 CHEMIN RADCLIFFE | | | | MONTREAL-WEST | QC | H4X1B9 | CANADA |
| KRALL, EMORY | 926 S 18TH ST | | | | PHILADELPHIA | PA | 19146 | |
| KRAMER, HELMUT | RHONBLICKSTR. 39 | | | | BURGHAUN | | 36151 | GERMANY |
| KRANITZ, BEN | 1430 DUMONT DRIVE | | | | RICHARDSON | TX | 75080 | |
| KRANZLEIN, ROBERT | ZUR KOHLBREITE 7 | | | | PEUTENHAUSEN | | 86565 | GERMANY |
| KRASNITS, JASON | 321 SOUTH BERENDO | APARTMENT 301 | | | LOS ANGELES | CA | 90020 | |
| KRASOJEVIC, MARGOT | 19 ARLINGTON GARDENS | | | LONDON | GREATER LONDON | | W4 4EZ | UNITED KINGDOM |
| KRAUS, MARTIN | ING. BUERO KRAUS - ELBALI | RORITZERSTR. 33 | | | NUERNBERG | | 90419 | GERMANY |
| KRAUS, SEBASTIAN | GUSTAV HEINEMANN STR.62A | | YELLOW DESIGN | | KERPEN | | 50170 | GERMANY |
| KRAVCHENKO, SERGEY | 20049 SW 112TH AVE | QWINTRY SUITE 79222 | | | TUALATIN | OR | 97062 | |
| KREFT, DANIEL | WOLLENWEBERSTR. 14A | | | | ROSTOCK | | 18055 | GERMANY |
| KREIGER, ERIC | 3310 RIDGWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| KREITLER, ROBIN | 255 FARMINGTON DRIVE | | | | CHARLOTTESVILLE | VA | 22901 | |
| KREMER, MARK | 4455 LOS FELIZ BLVD | APT 1207 | | | LOS ANGELES | CA | 90027 | |
| KRENTZ, DAVID | | 200 REDWOOD DRIVE | | | PASADENA | CA | 91105 | |
| KRESS, GREGORY | 82 WEST 12TH STREET | APARTMENT 5A | | | NEW YORK | NY | 10011 | |
| KRETZER, MANUEL | JOHANNES-SELENKA-PLATZ 1 | GESCHAFTSSTELLE GESTALTUNG | HOCHSCHULE FUER BILDENDE KUENSTE BS | | BRAUNSCHWEIG | | 38118 | GERMANY |
| KREUTZER, JOOSE | PIRJONKAVONKATU 1A1 | | BIOGENIUM MICROSYSTEMS LTD | | TAMPERE | | 33710 | FINLAND |
| KRIDNER, JASON | 4467 ASCOT CT | | | | OAKLAND TWP | MI | 48306 | |
| KRIETE, JENS | | LANGE STR. 33C | | | WENDEBURG | | 38176 | GERMANY |
| KRING, MIKKEL | RIDLERSTRASSE | 31A | ALL3DP GMBH | | MUENCHEN | | 80339 | GERMANY |
| KRINSKY, MENACHEM | 3190 PINE TREE DRIVE | | | | MIAMI BEACH | FL | 33140 | |
| KRISTENSEN, MICHAEL | HOVVASEN 7 | | | | DANNEMARE | | 4983 | DENMARK |
| KROEGER, STEVE | | 7676 DEVONWOOD DR. | | | WEST CHESTER | OH | 45069 | |
| KRONSHAGE, KLAAS | TEERHOF 59 | | VLEXSOFTWARE&CONSULTING GMBH | | BREMEN | | 28199 | GERMANY |
| KROPP, CHELSEA | 1180 WILLAMETTE ST | UNIT 1317 | | | EUGENE | OR | 97401 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUMBHOLZ, STEFFEN | FRANKFURTER ALLEE 67 | | | | BERLIN | | 10247 | GERMANY |
| KRUMINS, KRISTAPS | SMILSU IELA 4 - 13 | OGRES NOV. | | | KEGUMS | | LV-5020 | LATVIA |
| KRUMMENACHER, RENAUD | RUE HALDIMAND 9 | | | | LAUSANNE | | 1003 | SWITZERLAND |
| KRUPECKI, PAWEL | | WANKOWICZA 1 M 105 | | | WARSAW | | 02-796 | POLAND |
| KRUTOV, NIKITA | THIEREYSTRASSE 53 | | | | HAMBURG | | 22455 | GERMANY |
| KU, STEPHEN | 2398 PARKER ST | APT 10 | | | BERKELEY | CA | 94704-2800 | |
| KUANG, QUINCY | 125 COURT STREET | APT 6NL | | | BROOKLYN | NY | 11201 | |
| KUCHEN, DON | 7225 W. 108TH PL | | | | WORTH | IL | 60482 | |
| KUCIA, JOHN | 6641 WAKEFIELD DR #818 | | | | ALEXANDRIA | VA | 22307 | |
| KUCINICH, DUANE | | 1519 IRVING AVE. | | | ROYAL OAK | MI | 48067 | |
| KUEBARSEPP, RAUL | | KASTANI 17 - | 10 | CYBERSMITHY | TARTU | | 50409 | ESTONIA |
| KUEHN, STEFAN | INDUSTRIERANDSTR. 16 | | GUETZKOD MODELLBAU GMBH | | ZWICKAU | | 8060 | GERMANY |
| KUICK, LENNART | SANKT GORANSGATAN 85 | | | | STOCKHOLM | | 11245 | SWEDEN |
| KUKKO-LIEDES, VILLE | SUNTIONTIE 5 | AS 51 | | | TURKU | | 20540 | FINLAND |
| KULLAM, KAIDO | LYHDELENKKI 9 | | | | JYVASKYLA | | 40530 | FINLAND |
| KUMAR, ACHYUTH | 450 PIEDMONT AVE NE | APT 2004 | | | ATLANTA | GA | 30308 | |
| KUNENBERG, SHELDON | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613LE | NETHERLANDS |
| KUNIS, MARK | | 2226 W WALNUT ST | | RESOLUTION PRODUCTIONS GROUP | CHICAGO | IL | 60612 | |
| KUNKLE, STEVEN | 1286 NEEDHAM CIR E | | | | YORK | PA | 17404 | |
| KUO, FONGA WOODWORKS | ZEEBURGERDIJK 76 II | | | | AMSTERDAM | | 1094AG | NETHERLANDS |
| KUREK, PIOTR | UL. MALOPOLSKA 2A | | | | POZNAN | | 60-616 | POLAND |
| KURIHASHI, TAKASHI | | 100-50, NISHIKICHO | | | DATE-SHI | | 052-0026 | JAPAN |
| KURK, IHU | KAYERSDIJK | 20 | HUGO KURK PRODUCT DESIGN | | APPELDOORN | | 7332AT | NETHERLANDS |
| KURRLE, CAROLIN | HALLSTR. 25 | | JANGLED NERVES GMBH | | STUTTGART | | 70376 | GERMANY |
| KURTH, KYLE | 104 S. MAYFAIR DR | | | | MANKATO | MN | 56001 | |
| KURTZMAN, TODD | 39499 SE TARA LN | | TODJI KURTZMAN SCULPTURE LLC | | CORBETT | OR | 97019 | |
| KURZ, TREVIS | 4515 N RAVENSWOOD AVE | | BEYOND DESIGN | | CHICAGO | IL | 60640 | |
| KUTCHAMUCH, TITHI | 231 RATTANATIBET RD | BANG KRASOR | MAUNG | | NONTHABURI | | 11000 | THAILAND |
| KUTRUBIEV, ANTON | D-R ALBERT LONG 5-7 | AP6C | | | SOFIA | | 1510 | BULGARIA |
| KWA, JASON | 1251 SILVER AVE | | | | SAN FRANCISCO | CA | 94134 | |
| KYLE, AARON | 5020 PARKVIEW WAY | | | | MATTHEWS | NC | 28104 | |
| KYRLACH, JENNY | 4499 EASTWOOD DRIVE | APT. 15215 | | | BATAVIA | OH | 45103 | |
| KYVIK, JOSEPH | 1107 HARBOURSIDE DRIVE | | | | NEW BERN | NC | 28560 | |
| LAB, MADDOCS | | POPOTLA #17, COLONIA TIZAPAN | | | MEXICO CITY | | 1090 | MEXICO |
| LABAT, GREGOIRE | 9990 GLENOAKS BLVD STE A | | | | SUN VALLEY | CA | 91352 | |
| LABOLLE, ROMAIN | 1 AVENUE DEBOURG | | | | LYON | | 69007 | FRANCE |
| LABS, OLIVER | NEUWEG 49 | | | | INGELHEIM | | 55218 | GERMANY |
| LACROIX, GILBERT | | 15 ABERDEEN AVENUE | | GLX SCALE MODELS INC | SMITHS FALLS | ON | K7A4N2 | CANADA |
| LACY, COLLEEN | 1353 HOLLY HEIGHTS DR. | UNIT #1 | ELECTROALCHEMY, LLC | | FORT LAUDERDALE | FL | 33304 | |
| LADISLAS DE TOLDI | | | | | | | | |
| LAFRENNIE, DEANA | 3332 TIMBERWOOD CIRCLE | | | | NAPLES | FL | 34105 | |
| LAGER, MATT | 213 W35TH STREET | 12TH FLOOR | SALT STUDIOS | | NEW YORK | NY | 10001 | |
| LAGKAM, ASAVIN | | 9 MORNINGTON ROAD | NEW CROSS | | LONDON | UK | SE8 4BN | UNITED KINGDOM |
| LAHTINEN, KIMMO | RUE DES PRES 73 | 9 | FREEXPERIENCE | | HEUSY | | 4802 | BELGIUM |
| LAIRD, DAVID | 1836 SIDMAN CT. #3 | | | | FORT MEADE | MD | 20755 | |
| LAISH, GUR | HAMERTON A FLOOR 2 | AHARON BRATT 18 | SOLO GELATO | | PETACH TIKVA | | 4951448 | ISRAEL |
| LAKE, EDWIN | 8510 SWEET MELISSA DRIVE | | | | KATY | TX | 77494 | |
| LAKIN, MAXIM | 96 NORTH ST | | | | NEWTON | MA | 2460 | |
| LALA, NILESH | 3 EARLSTON GROVE, AVALON | | LOWER HUTT | | WELLINGTON | | 5011 | NEW ZEALAND |
| LAM, RONALD | 5811 21ST AVE S | | | | SEATTLE | WA | 98108 | |
| LAMBERMONT, HANS | EIJERVEN 40 | | | | EINDHOVEN | | 5646JL | NETHERLANDS |
| LAMBERMONT, HANS | KANAALDIJK ZUID 3A | | | | EINDHOVEN | | 5611 VA | NETHERLANDS |
| LAMBERT, EMMANUEL | 147 RUE FRONTENAC E. | | MOTSAI | | SAINT-BRUNO-DE-MONTARVILLE | QC | J3V6J3 | CANADA |
| LAMERIS, DAPHNE | | MARIEHONEN 34 | | | BILLUND | | 7190 | DENMARK |
| LAMERIS, DAPHNE | TWEKKELERWEG 305 | | | | HENGELO | | 7553LZ | NETHERLANDS |
| LAMIAUD, MARISKA | KANAALDIJK NOORD 57C | | | | EINDHOVEN | | 5642JA | NETHERLANDS |
| LAMKIN, MICHAEL | 5 BEN CRENSHAW COVE | | | | LITTLE ROCK | AR | 72210 | |
| LAMMERS, MAX | HARMENKOKSLAAN 30 | | | | DELFT | | 2611TR | NETHERLANDS |
| LAMOUR, ADRIAN | 68A HIGH ROAD, EASTLEIGH, EDENVALE | | | | JOHANNESBURG | | 1609 | SOUTH AFRICA |
| LAMPE, LAUREN | 2537 VICTORIA DRIVE | | | | ALLISON PARK | PA | 15101 | |
| LAMPIS, NICOLA | VIA SINIS 24 | | | | ORISTANO | | 9170 | ITALY |
| LANAUD, CLAUDE | | 2, RUE MARYSE BASTIE | LOGEMENT 1 | | MIGENNES | | 89400 | FRANCE |
| LANCKOHR, R | POSTSTRAAT 6 | | LANCKOHR JUWELIERS BV | | KERKRADE | | 6461AX | NETHERLANDS |
| LAND, TONY | | 826 NE 18TH COURT | | | FORT LAUDERDALE | FL | 33305 | |
| LANDECKER, JIM | 206-336 EAST 1ST AVE. | | | | VANCOUVER | BC | V5T4R6 | CANADA |
| LANDES, CLARINE | 63390 OVERTREE RD | | FIGUROMO | | BEND | OR | 97701 | |
| LANDGRAAFF, ROB | H. JACOBSZSTRAAT | 481 | HEER | | AMSTERDAM | | 1075PH | NETHERLANDS |
| LANDIS, ELIZABETH | | 714 ALAMO PLAZA DR | | | CEDAR PARK | TX | 78613 | |
| LANDRUM, KEN | | 1466 FOX RIDGE CT | | | ARNOLD | MO | 63010 | |
| LANDRY, RENEE | 84 KNOX ST. | | LYMAN MORSE BOAT BUILDING | | THOMASTON | ME | 4861 | |
| LANE, BILL | 305 DUBOIS AVE | | | | WEST DEPTFORD | NJ | 8096 | |
| LANE, GARRY | THE OLD COW SHED, SCHOOL LANE | SCHOOL LANE | | NEWBOLD COLEORTON | LEICESTERSHIRE | | LE678PF | UNITED KINGDOM |
| LANE, SHAUN | 17 REGENCY AVENUE | | | | MADELEY, WESTERN AUSTRALIA | WA | 6065 | AUSTRALIA |
| LANGENBORG, ERIK | 2493 TOWNSHIP RD | | | | QUAKERTOWN | PA | 18951 | |
| LANGEVAG, JORGEN | MARGRETHEHOLMSVEJ 16, 6. TV | | BPOSITIVE | | KOBENHAVN K | | 1432 | DENMARK |
| LANGSTON, ANDRE | 3800 CHARLES DR | | | | CHALMETTE | LA | 70043 | |
| LANHAM, HEATHER | 1983 LAWSON RD. | | | | TALLAHASSEE | FL | 32308 | |
| LANMAN, MAXWELL | 5823 BUCHANAN STREET | | LEAO LLC | | LOS ANGELES | CA | 90042 | |
| LANTELI, OLA | HOJDVAGEN 13B | | | | TYRESO | | 135 52 | SWEDEN |
| LAPES, FILIP | PRUMYSLOVA 920 | | | | PRACHATICE | | 38301 | CZECH REPUBLIC |
| LAPLACA, TIM | ALBER | 3103 N ANDREWS AVE EXT | | | POMPANO BEACH | FL | 33064 | |
| LARCH, HANS JOERG | STURMWEG 2 | BITTE IM CARTOP ABLEGEN | | | TULFES | | 6075 | AUSTRIA |
| LARKIN, MICHAEL | 5575 SE ALEXANDER ST, SUITE 400 | | | | HILLSBORO | OR | 97123 | |
| LAROSA, CRAIG | 62 IVY HILL ROAD | | | | RED BANK | NJ | 7701 | |
| LARSEN, AARON | 2427 PEYTON DR | # 301 | | | CHARLOTTESVILLE | VA | 22901 | |
| LARSEN, JOSEPH | 1939 OAK STREET | | | | SAN FRANCISCO | CA | 94117 | |
| LARSEN, STEPHEN | | 1737 MCLAURIN LANE | | | FUQUAY VARINA | NC | 27526-9402 | |
| LARSON, KYLE | N2514 960TH ST. | 1905 HAMLINE AVE. N | | | FALCON HEIGHTS | MN | 55113 | |
| LARWICK, JUSTIN | 1101 WELCH STREET | | | | ELK MOUND | WI | 54739 | |
| LASCH, PETER | LEHDERSTRASSE 61 | | LASCH&PRILLWITZ DESIGN | | GOLDEN | CO | 80401 | |
| LAST NAME, FIRST NAME | STREET ADDRESS | | | CITY | BERLIN | | 13086 | GERMANY |
| LAST, LANE | 500 SOUTH MCCOMBS STREET | | | | NSW | | 1000 | AUSTRALIA |
| LASZLO, ISTVAN | 6/94 LEINSTER ROAD | RATHMINES | | | MARTIN | TN | 38237 | |
| | | | | | DUBLIN | | DUBLIN 6 | IRELAND |

STRETTO

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LATHAM, ANDREW | 9413 ANNS WAY | | | | PLANO | TX | 75025 | |
| LATTEIER, JARVIS | 1417 S EMERY ST | | | | SALT LAKE CITY | UT | 84104 | |
| LATTIS, MATTHEW | | 4512 SARATOGA WOODS DRIVE | | | LOUISVILLE | KY | 40299 | |
| LAU, JUNE | 747 GAYLEY AVE | APT 301 | | | LA | CA | 90024 | |
| LAU, LOUISE | 44 W 28TH ST, FL 12 | | | | NEW YORK | NY | 10001 | |
| LAU, YING KIT | | 10/F FLAT Q, HUNG FUK BLDG. | 48 KAM PING ST. | | NORTH POINT | | | HONG KONG |
| LAUDEMAN, JAY | | 411 S. BOWEN AVE. | | | BREMEN | IN | 46506 | |
| LAUDER, JAMES | 1954 WATERLOO ROAD | | | | VICTORIA | BC | V8P1J5 | CANADA |
| LAUERMAN, THOMAS | 781 W HAMILTON AVE. | | | | STATE COLLEGE | PA | 16801 | |
| LAUGHLIN, LESLIE | 8941 DUTTON DRIVE | | | | TWINSBURG | OH | 44087 | |
| LAUNAY, VINCENT | 44 QUAI BLANQUI | APPART 77 - ETAGE 10 | | | ALFORTVILLE | | 94140 | FRANCE |
| LAURIKAINEN, HANNU | RANTARAITTI 4 D 8 | | | | TAMPERE | | 33100 | FINLAND |
| LAUTMAN, KARL | 1344 COMSTOCK AVE. | | | | LOS ANGELES | CA | 90024 | |
| LAVADINOVIC, VANJA | 808 NELSON STREET | APARTMENT 2008 | | | VANCOUVER | BC | V6Z2H2 | CANADA |
| LAVELLE, RYAN | 7 LION COURT, GREAT KNOLLYS STREET | | | READING | BERKSHIRE | | RG1 7HD | UNITED KINGDOM |
| LAVIGNA, CHRISTIAN | 265 SKILLMAN STREET | APT 2 | | | BROOKLYN | NY | 11205 | |
| LAVINGTON, MICHAEL | 328 DALEHAM GARDENS | | LONDON | | LONDON | | NW3 5DE | UNITED KINGDOM |
| LAWRENCE, CHRIS | 4229 COMMUNITY ROAD | | | | BRUNSWICK | GA | 31520 | |
| LAWRENCE, DANIEL | 14 WALLACE ROAD | | | FERNHILL | NSW | | 2519 | AUSTRALIA |
| LAWSON, MATTHEW | | 1740 JOHN GLENN RD | | | DAYTON | OH | 45420 | |
| LAWSON, RACHEL | 14 ASHBY WAY | | MELBOURNE | | VIC | | 3137 | AUSTRALIA |
| LAWVER, STEVEN | 45455 FELLOWS ST | | | | STERLING | VA | 20165 | |
| LE COZE, KATHLEEN | 11502 CORLISS AVE N | | | | SEATTLE | WA | 98133 | |
| LE GUILLARME, JEAN-YVES | 40 RUE JEAN JAURES | | | | PLOUMAGOAR | | 22970 | FRANCE |
| LE, DUNG | | 6222 RICHMOND | 290 | | HOUSTON | TX | 77057 | |
| LE, TAN | 9525 KATY FWY | SUITE 225 | 3DCAD MASTERS | | HOUSTON | TX | 77024 | |
| LEACH, COLE | 33 AQUINAS ST | | | | LAKE OSWEGO | OR | 97035 | |
| LEACH, FRANCIS | 3 CROSSLEY CLOSE | | MIRFIELD | | WEST YORKSHIRE | | WF140JY | UNITED KINGDOM |
| LEASON ELLIS | ONE BARKER AVENUE 5TH FLOOR | | | | WHITE PLAINS | NY | 10601 | |
| LEASURE, JEREMI | MEDICAL DEVICE DEVELOPMENT | 320 JUDAH ST | SUITE 1 | | SAN FRANCISCO | CA | 94122 | |
| LEBLANC, ADAM | 704 OMAHA ST. NE | | | | ALBUQUERQUE | NM | 87123 | |
| LECLERT, LOUIS | MUNTHOFFSTRAAT 138A BTE4 | | | | BRUXELLES | | 1060 | BELGIUM |
| LEE (010-9406-0230), MIN K. | 311, TEHERAN-RO, GANGNAM-GU | ANAM TOWER BLDG. | KOSS LAB. 7TH FLOOR | | SEOUL | | 6151 | KOREA (SOUTH) |
| LEE, AARON | BRING TO SHELDON | | | | SHELDON | TX | 75006 | |
| LEE, AARON | | FLAT 16 | 4 GRAHAM STREET | ISLINGTON | LONDON | | N18GB | UNITED KINGDOM |
| LEE, ERIC | 109 OSSINGTON AVE. | APT. 220 | | | TORONTO | ON | M6J0G1 | CANADA |
| LEE, GARY | 282 STURT STREET | | E-PLOT, PTY LTD | SOUTH MELBOURNE | VIC | | 3205 | AUSTRALIA |
| LEE, HARRY | 1908 TAMARILLO WY | | BETTER MOMENT LLC | | POMONA | CA | 91766 | |
| LEE, JASON | 1373 SOUTH 1900 EAST | | | | SALT LAKE CITY | UT | 84108 | |
| LEE, JONG HYUN | GANGNAM-GU, GAEPO-RO 307, | GAEPOWOOSUNG 3RD APT,5-DONG 1306-HO | CUSTOMS CODE P190016104894 | | SEOUL | | 6319 | KOREA (SOUTH) |
| LEE, JOSHUA | 17 ESKDALE AVENUE | | | CHESHAM | BUCKINGHAMSHIRE | | HP5 3AX | UNITED KINGDOM |
| LEE, KYOUNG | 1632 BARRY AVE | 16 | | | LOS ANGELES | CA | 90025 | |
| LEE, LAWRENCE | 1727 WILLIAMSBURG PL | | | | CLEMENTON | NJ | 8021 | |
| LEE, MARCUS | 37 MALMESBURY RD | | | MORDEN | SURREY | | SM4 6HD | UNITED KINGDOM |
| LEE, SOYEON | YEONGTONG-GU, SUWON-SI | 51-16, YEONGTONG-RO 154BEON-GIL | 306DON 701HO | | GYEONGGI-DO | | 16690 | |
| LEE, THEODORE | 155 EVANDALE ROAD | | | | SCARSDALE | NY | 10583 | |
| LEENDERS, LISA | LUITEN AMBACHTSTRAAT 20 | | | | RAAMSDONK | | 4944AT | NETHERLANDS |
| LEE-PRIORE, TIMOTHY | DANS SA BRISE | CLOS DE SEPT, RUE JACQUES | | | ST SAMPSONS | | GY2 4NN | GUERNSEY |
| LEESE, MATT | | 561 PROSPECT AVE | | | OLEAN | NY | 14760 | |
| LEGASPI, RICK | | 12912 GOOD HILL ROAD | | | SILVER SPRING | MD | 20906 | |
| LEHMAN, JOEL | 20 STORE KONGENSGADE | FLOOR 4 | | | COPENHAGEN | | 1264 | DENMARK |
| LEHRBURGER, STEVEN | 105 LEXINGTON AVE | APT 2D | | | NEW YORK | NY | 10016 | |
| LEI, TONY | 397 FRONT STREET WEST | 810 | | | TORONTO | ON | M5V3S1 | CANADA |
| LEICHSSENRING, TRAVIS | 6440 STONERIDGE MALL ROAD | 221 | | | PLEASANTON | CA | 94588 | |
| LEISHMAN, KENNETH | | 5741 B SAILFISH DRIVE | | | LUTZ | FL | 33558 | |
| LEMIN, SIAN | | THE PADDOCK | MILL LANE | CORSTON | WILTSHIRE | | SN160HH | UNITED KINGDOM |
| LEMMENS, MARTIJN | HULST 7 | | MARTIJN LEMMENS | | VELDHOVEN | | 5507 MH | NETHERLANDS |
| LEMMENS, THIJS | VELDERWOUDE 23 | | | | 'S-HERTOGENBOSCH | | 5221PA | NETHERLANDS |
| LENGWEILER, OLIVER | FELDSTRASSE 11 | | | | AMRISWIL | | 8580 | SWITZERLAND |
| LENIHAN, DR JENNIFER | 525 CENTRAL AVE | APT 311 | | | WESTFIELD | NJ | 7090 | |
| LEO, HUBERT | 617 N. PARISH PL. | | | | BURBANK | CA | 91506 | |
| LEONARD, MARK | 871 DARWIN DRIVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| LEONE, MARCO | 211 N6TH STREET | APT. 1R | | | BROOKLYN | NY | 11211 | |
| LEONG, HANYANG | FUNBIE STUDIOS | 70A BUSSORAH STREET | | | SINGAPORE | | 199483 | SINGAPORE |
| LEONG, SIMON | 9548 CHEROKEE TRAIL | | | | CROSSVILLE | TN | 38572 | |
| LEPINSKI, JOHN | 3214 ITB | | BRIGHAM YOUNG UNIVERSITY | | PROVO | UT | 84602 | |
| LEPPER, LANA | 903-2770 SOPHIA STREET | BUZZER 1014 | | | VANCOUVER | BC | V5T0A4 | CANADA |
| LERMA, EDDIE | 190 DONCASTER DRIVE | | | | VALLEJO | CA | 94591 | |
| LEROI, STEVE | WIJNBERG 13 | | | | MEISE | | 1860 | BELGIUM |
| LESKE, CHARLENE | 45323 | 26 BARTERHOLM ROAD | | PAISLEY | COUNTY | | PA2 6PB | UNITED KINGDOM |
| LESTER, RYAN | 23 COLONIAL ROAD | GARAGE DOOR | | | PROVIDENCE | RI | 2906 | |
| LETSKA, ALEH | AVE. PUSHKONA 14 | | | | MINSK | | 220015 | BELARUS |
| LEUNG, BUFEE | UNIT 710, 7/F WING ON PLAZA | NO. 62 MODY ROAD, TSIM SHA TSUI | DESIGNWORKS (FAR EAST) LTD | | KOWLOON | | | HONG KONG |
| LEUNG, DICKSON | 75-28 174TH STREET | | | | FLUSHING | NY | 11366 | |
| LEUZINGER, RENE | OBERDORFWEG 1 | | | | MOLLIS | | 8753 | SWITZERLAND |
| LEVARIO, GASTON | 446 LEWANDOWSKI ST | #2 | | | LYNDHURST | NJ | 7071 | |
| LEVCHIK, VASILY | 3503 JACK NORTHROP AVE | SUITE #R6830 | | | HAWTHORNE | CA | 90250 | |
| LEVINE, JOSH | PO BOX 362 | | | | NEW YORK | NY | 10268 | |
| LEVINE, LILIA | 8A CENTENNIAL DRIVE | | C/O BOSTON MARRIOTT PEABODY | | PEABODY | MA | 1960 | |
| LEVINSON, ROB | | 109 SAVANNA ESTATES DRIVE | | | CANTON | GA | 30115 | |
| LEVITT, LARRY | 3300 NESHAMINY BLVD APT 246 | | | | BENSALEM | PA | 19020-1768 | |
| LEVY, MIKO | 808 8TH AVE | APT 4R | | | BROOKLYN | NY | 11215 | |
| LEWARS-SMITH, KAMARI | 3 HARMONY FARM ROAD | | | | KINGSTON 8 | | | JAMAICA |
| LEWIS, DAVIDSON | 2500 47TH ST. | UNIT 12 | JOEKA PRODUCTIONS | | BOULDER | CO | 80301 | |
| LEWIS, EMILY | 334 W 85TH ST | APT 1D | GREEN GURU | | NEW YORK | NY | 10024 | |
| LEWIS, GLENN | FLAT 2 | 2 BENSON ROAD | | FOREST HILL | LONDON | | SE232RJ | UNITED KINGDOM |
| LEWIS, JAMES | 11958 LAZIO LN | | | | ORLANDO | FL | 32827 | |
| LEWIS, SHON | 12 AMBROSE STREET | | BANGOR | | GWYNEDD | | LL57 1BH | UNITED KINGDOM |
| LEWIS, STEPHEN | 4798 SUNFLOWER RIDGE NE | | | | ADA | MI | 49301 | |
| LEWIS, WILLIAM | DERDE HELMERSSTRAAT | 35 3 | | | AMSTERDAM | | 1054BB | NETHERLANDS |
| LEYH, JULIAN | DEGLERSTR. 27 | | | | INGOLSTADT | | 85053 | GERMANY |
| LEYTENS, OLIVER | LAAGLANDLAAN 239 | | | | MERKSEM | | 2170 | BELGIUM |
| LEZNIK, VICTOR | | 540 LUPINE DR | | | IONE | CA | 95640 | |
| LI VOI, CRISTIAN | VIA BADIA 1418 | | | | LONGIANO | | 47020 | ITALY |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LI, DINGZEYU | 2450 AURORA AVE N | APT A225 | | | SEATTLE | WA | 98109 | |
| LI, JIANYOU | YAMASHITACHO 223-1, NAKA-KU | NU KANNAI BLDG 2F | SOCIAL FABRICATION LAB, KEIO UNIV. | | YOKOHAMA | | 2310023 | JAPAN |
| LI, TONGHUI | | HAIDIAN DISTRICT | BEI SHA GOU 108 # | JINGXI INTERNATIONAL BUILDING 808 # | BEIJING | | 100037 | |
| LIBOLT, CAMERON | 610 W BROADWAY | #004 | | | ANAHEIM | CA | 92805 | |
| LIEU, TIMOTHY | 1356 CORTE BAGALSO | | | | SAN MARCOS | CA | 92069 | |
| LIEW, BEN | HUNG HOM METROPOLIS RESIDENCE | FLAT 22, FLOOR 29, TOWER 2 | HUNG HOM | | KOWLOON | | | UNITED KINGDOM |
| LIGHT, DARREN | 19 GLENMEADOWS DRIVE | | | BOURNEMOUTH | DORSET | | BH105HQ | UNITED KINGDOM |
| LIGHTBODY, BENJAMIN | 31 POWELL ROAD | CABLE BAY, NORTHLAND 0420 | | | CABLE BAY, NORTHLAND | | 420 | NEW ZEALAND |
| LILLER, JOE | 483 FAIRVIEW DR. | APT C | | | MADRID | IA | 50156 | |
| LIM, ALETHEA | 44 TENNYSON AVENUE | | | | TRANMERE | | 5073 | AUSTRALIA |
| LIM, CHEL-C | 162 LENTOR LOOP | #07-06 BULLION PARK (TOWER 5) | | | SINGAPORE | | 789095 | SINGAPORE |
| LIMA, ANDRES | CALZADA VALLEJO 1268 | SUBCONJUNTO A, TORRE 2 ,DEPTO 104 | COLONIA SANTA ROSA | | CIUDAD DE MÉXICO | | 7620 | MEXICO |
| LIMBURG, PIETER | 601 W 57TH ST APT 24L | | | | NEW YORK | NY | 10019 | |
| LIN, ANNIE | KLARABERGSVIADUKTEN 63 | WATERFRONT BUILDING | | LONDON | LONDON | | 11164 | UNITED KINGDOM |
| LIN, AUSTIN S. | 8 SAINT PAUL ST. | | | | CAMBRIDGE | MA | 2139 | |
| LIN, BOBBY | 72 MADISON AVE | 3RD FL | DRAMAFEVER | | NEW YORK | NY | 10016 | |
| LIN, YUANQIN | 279B SENG KANG EAST AVE | #07-551 | | SINGAPORE | SINGAPORE | | 438769 | UNITED KINGDOM |
| LINCOLN, MAUREEN | 320 EAST 236TH STREET | | | | BRONX | NY | 10470-2104 | |
| LINDEMANN (15237), RAINER | KLINGNALERSTR. 18 | | EUROKETOUR | | WALDSHUT-TIENGEN | | 79761 | GERMANY |
| LINDKVIST, THERESE | SCHLYTERSVAGEN 30 | 1203 | JONAS NYFFENEGGER DESIGN STUDIO | | STOCKHOLM | | 12650 | SWEDEN |
| LINDSTROM, JEFF | 1450 STONEWOOD CT. | | | | SAN PEDRO | CA | 90732 | |
| LINKE, KAI | DREIKONIGSSTRASSE 35 | EG LADEN | STUDIO KAI LINKE | | FRANKFURT AM MAIN | | 60594 | GERMANY |
| LINKSQUARES, INC | | 60 STATE ST | STE 1200 | | BOSTON | MA | 02109 | |
| LINZ, MARK | CAIXA POSTAL 141 | | | | VERANOPOLIS, RS | | 95330-000 | BRAZIL |
| LIPPERT, DR. MICHAEL | BRENNECKESTR. 6 | | LEIBNIZ INSTITUTE FOR NEUROBIOLOGY | | MAGDEBURG | | 39118 | GERMANY |
| LIPSKY, ERIC | 615 OLD BERWICK RD | | | | BLOOMSBURG | PA | 17815 | |
| LIPSON, HOD | 44 MORNINGSIDE DR. | APT 64 | | | NEW YORK | NY | 10025 | |
| LISS, MIKE | 200 EAST 63RD STREET | APT. 4A | EPIPHANY PRODUCTS INC. | | NEW YORK | NY | 10065 | |
| LISTER, SIMON | | 32 CASHMERE VIEW STREET | SOMERFIELD | | CHRISTCHURCH | | 8024 | NEW ZEALAND |
| LITTEN, PETER | 36 URSULA STREET | | | LONDON | LONDON | | SW113DW | UNITED KINGDOM |
| LITVIN, TOMER | | 4404 RIPTIDE LN. | | | PLANO | TX | 75024 | |
| LIU, CHAO LEN | 7F.NO.1,ALY.2,LN.439-17,BEITUN RD | | | | TAICHUNG CITY 406 | | 40654 | TAIWAN, REPUBLIC OF CHINA |
| LIU, JORD | 1150 MASONIC AVENUE | | | | SAN FRANCISCO | CA | 94117 | |
| LIU, WYNA | 27 WILLIAM STREET, 11/F | | | | NEW YORK | NY | 10005 | |
| LIU, YUE | XUANWUMEN WEST STREET, XICHENG DIST | NO.32 | CHUANGXIN BUILDING FLOOR 19 | | BEIJING | | 100053 | CHINA |
| LIU, YVONNE | LEVEL 15, WEST WING, THE ICON | NO 1, JALAN 1/68F JALAN TUN RAZAK | HIGH COMMISION OF SINGAPORE | | KUALA LUMPUR | | 50400 | MALAYSIA |
| LJM SUPPLIES CORPORATION | P.O. BOX 262 | | | | WEST ISLIP | NY | 11795 | |
| LKJSNDRLFJJEF, JOSH | 6881 HILLSIDE DR. S.W. | | | | NAVARRE | OH | 44662 | |
| LLEWELLYN-JONES, DAVID | LAPINTIE 9 E 14 | | | | TAMPERE | | 33100 | FINLAND |
| LLINAS, JAN | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613 LE | NETHERLANDS |
| LLOYD, MARISSA | 1092 ASTI RIDGE RD | | | | CLOVERDALE | CA | 95425 | |
| LO, SIU LUCY | 64-66 MOUNT DAVIS ROAD | 11A | VILLAS SORRENTO | | HONG KONG | | | HONG KONG |
| LOBO, NICOLAS | 9480 NE 2ND AVE | UNIT #28 | REVASAN | | MIAMI SHORES | FL | 33138 | |
| LOCAL, MOONWALK | 3 RUE FERBOS | | | | BORDEAUX | | 33800 | FRANCE |
| LOCHBAUM, TIJS | GRENENHOUT 8-132 | | | | EINDHOVEN | | 5621DA | NETHERLANDS |
| LOCHER, ELMAR | NACHTIGALLENWEG 23 | | | | LEUTKIRCH | | 88299 | GERMANY |
| LOCKWOOD, KEVIN | 46606 LONGVIEW LN W | | | | COARSEGOLD | CA | 93614 | |
| LOGAN, ALISON | PO BOX 641024 | | WASHINGTON STATE UNIVERSITY | | PULLMAN | WA | 99164 | |
| LOGAN, ZOE | 914 METROPOLITAN | APARTMENT 1F | | | NEW YORK | NY | 11211 | |
| LOH, JONAS | SOPHIENSTR 18 | BACKYARD / HH LINKS 4TH FLOOR | STUDIO NAND | | BERLIN | | 10178 | GERMANY |
| LOMBARDI, DAVID | 1621 ROBINSON CIRCLE | | | | CINCINNATI | OH | 45223 | |
| LONDON, MITCHELL | 11209 NATIONAL BLVD | UNIT #417 | | | LOS ANGELES | | 90064 | THAILAND |
| LONGMEIER, PHIL | 123 WILDFLOWER WAY | | | | STREAMWOOD | IL | 60107 | |
| LONSDALE, TYLER | 46 SOLOMON ST | | | | WILKES BARRE | PA | 18702 | |
| LOOSBROCK, FREDRICK | 7327 W. 80TH ST. | | FRED'S TRAIN SHOP | | OVERLAND PARK | KS | 66204 | |
| LOPATKA, REID | 21318 121ST ST | | DADDY-O ENDEAVORS LLC | | BRISTOL | WI | 53104 | |
| LOPEZ CONDE, JORGE | CALLE MONTE ESQUINZA 48 | | NORMAN FOSTER FOUNDATION | | MADRID | | 28010 | SPAIN |
| LOPEZ PRIEGO, JUAN MANUEL | AVENIDA RAFAEL CABRERA 6 | 3E | | | LAS PALMAS DE GRAN CANARIA | | 35002 | SPAIN |
| LOPEZ, GERMAN | 11911 83RD AVE | | | | KEW GARDENS | NY | 11415 | |
| LOPEZ, GREG | 11806 NE 122ND AVE | APT 28 | | | VANCOUVER | WA | 98682 | |
| LOPEZ, KATIE | 131 E MAPLE | | | | HINSDALE | IL | 60521 | |
| LOPEZ, SHAWN | 316 N. WASHINGTON ST | APT 6 | | | BLOOMINGTON | IN | 47408 | |
| LORAN, CHRISTIAN | 80 NEW ROAD | APT 77 | | | PARSIPPANY | NJ | 7054 | |
| LORENZEN, BJORN | | MUEHLENBERG 19 | | | WULFSEN | | 21445 | GERMANY |
| LOSEY, BRIAN | | 121 HIGH ST | | | CLAWSON | MI | 48017 | |
| LOUGH, ALISTAIR | 126, SYDNEY COURT | | | GATESHEAD | TYNE & WEAR | | NE82EH | UNITED KINGDOM |
| LOUIS, JIMMY | | 844 FEDORA STREET | APT 605 | | LOS ANGELES | CA | 90005 | |
| LOURDES PICHARDO-LU, GEORGINA DE | CASTILLO DE CLYDE 22 | CONDADO DE SAYAVEDRA | | | ATIZAPAN DE ZARAGOZA | | 52938 | MEXICO |
| LOUWES, TUNTJE | PRINS BERNHARDPLEIN 200 | | FUTUREWHIZ | | AMSTERDAM | | 1097JB | NETHERLANDS |
| LOVALLO, DAN | 803 S CAROLINE ST | INN AT THE BLACK OLIVE | ROOM 41 | | BALTIMORE | MD | 21231 | |
| LOVE, ARYEH | 1240 NE 173RD ST | | | | MIAMI | FL | 33162 | |
| LOVEDAY, JONATHAN | 2821 TOWNBLUFF DR. | 2039 | | | PLANO | TX | 75075 | |
| LOVEN, JACKIE | 5621 22ND AVE NW | APT 405 | | | SEATTLE | WA | 98107 | |
| LOVHAUG, LEWIS | 2823 LEXINGTON AVENUE N | #320 | | | ROSEVILLE | MN | 55113 | |
| LOWENTHAL, LIA | 601 PELHAM PKWY N | APT 612 | | | THE BRONX | NY | 10467 | |
| LOWIS, STEPHEN | 1 SHEPPARD | | SAMFORD VALLEY | | QLD | | 4520 | AUSTRALIA |
| LOWNES, ALEO | 7 EARLSWOOD AVE | | | | PITTSBURGH | PA | 15228 | |
| LTD, ANARKIK3D | 7 MENTONE TERRACE | | | EDINBURGH | CITY OF EDINBURGH | | EH9 2DG | UNITED KINGDOM |
| LU, JUNWEI | JIN YANG ROAD, PU DONG DISTRICT, | ROOM 102, NO.30, LANE 308, | | | SHANGHAI | | 200136 | CHINA |
| LUDEWIG, STEPHAN | HERRENGASSE 15-17 | | TEAMDREI GMBH | | KIRCHHEIM AM NECKAR | | 74366 | GERMANY |
| LUEDICKE, SVEN | BOCKMANNSTRASSE 15 | | MAKERY GMBH | | HAMBURG | | 20099 | GERMANY |
| LUETH, MARIE LUISE | DACHAUER STR. 159 | | | | MUENCHEN | | 80636 | GERMANY |
| LUIGI, NICOTERA | | 1-3-33 B3 ARIAKE, KOTO CITY | | SMALL WORLDS TOKYO | TOKYO | | 135-0063 | JAPAN |
| LUIS, JACKSON | 126 WASHINGTON ST. | 3 | | | HOBOKEN | NJ | 7030 | |
| LUKE, STEPHANIE | 1234 38TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| LUKEHART, LEE | 217 CEDAR ST # 290 | | | | SANDPOINT | ID | 83864 | |
| LUKENS, KRISTEN | 3275 CALAIS CT | | | | GREEN BAY | WI | 54301 | |
| LUKOSIUNAS, EDUARDAS | FESTIVALIO G. 10 | 38 | | | VISAGINAS | | 31144 | LITHUANIA |
| LUND, DAVID | 34 SCHOONER WAY | 34 CHARBOROUGH CLOSE | LYTCHETT MATRAVERS | POOLE | DORSET | | BH16 6DH | UNITED KINGDOM |
| LUND, MARLENE | 34 SCHOONER HL | | | | OAKLAND | CA | 94618 | |
| LUND, MARTIN | LAERKEVEJ 28 | | | | KARUP J | | 7470 | DENMARK |
| LUNDEEN, JENNA | 526 FRONT AVE | | | | COLUMBUS | GA | 31901 | |
| LUNSKIS, CHRISTOPHER | 2810 OLD BAYSHORE WAY 33611 | | | | TAMPA | FL | 33611 | |
| LUNZMAN, KATIE | 1700 W. HICKORY GROVE RD. | #B-207 | | | DUNLAP | IL | 61525 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUO, JUNJIE | 833 EMBARCADERO DEL MAR | APT 19 | | | SANTA BARBARA | CA | 93117 | |
| LUONG, NICK | 22 TELFORD STREET | | | | SAVANNAH | GA | 31407 | |
| LUQUE, TOM RIVAS | | 3823 NW 32ND AVE | | | CAMAS | WA | 98607 | |
| LUUKANEN, ARTTU | TOÖONTULLINKATU 3 | A 37 | | | HELSINKI | | 250 | FINLAND |
| LYDEN, MIKE | | 16 BALSAM PARKWAY | | | SPARTA | NJ | 7871 | |
| LYNCH, MARISA | 8381 WEST 4TH STREET | | | | LOS ANGELES | CA | 90048 | |
| LYSGAARD, PETTER | KNIKSENS PLASS 4 | APARTMENT 209 | | | BERGEN | | 5063 | NORWAY |
| MABON, PHILIP | 101 RANVILLE ROAD | | | | WINNIPEG | MB | R3X0G5 | CANADA |
| MACDONALD, CHARLES | | 198 PORGEE ROCK PLACE | | | JUPITER | FL | 33458 | |
| MACDONALD, SEUMAS | 17 CAIRNLEE AVENUE EAST | | | ABERDEEN | ABERDEEN | | AB159NU | UNITED KINGDOM |
| MACDONALD, STEPHEN | 117 N. COURT ST. | | | | LURAY | VA | 28335 | |
| MACHUCA, JOSE ANTONIO | | CALLE LOPEZ ARANDA 11 | 3D | | MADRID | | 28027 | SPAIN |
| MACKAY, BOB | 501 CANAL BLVD | SUITE E | FIS | | RICHMOND | CA | 94804 | |
| MACKAY, JILL | 607 LAPORTE AVENUE | | | | FORT COLLINS | CO | 80521 | |
| MACQUOY, RUNE | HOLLESTRAAT | 13 | KWAADMECHELEN | | HAM | | 3945 | BELGIUM |
| MADEIROS, GARAN | | 2425 LOUISE STREET | APT 9 | | DENTON | TX | 76201 | |
| MADSEN, JESSE | 5311 TEAKWOOD COURT | | | | ERIE | PA | 16506 | |
| MAEDA, SHIGETO | | 19582 | HISAGI | | ZUSHI, KANAGAWA | | 2490001 | JAPAN |
| MAGASREVY, JANOS | 3020 NW 125TH AVENUE | APT 10-316 | | | SUNRISE | FL | 33323 | |
| MAGLEY, WILLIAM | 4909 STONY RUN CT. | | | | FORT WAYNE | IN | 46825 | |
| MAGNIER, ANDREW | | 2 BROOKFIELD CLOSE | | WHISTON | STAFFORDSHIRE | | ST102JG | UNITED KINGDOM |
| MAGNONE, PHILLIP | 2328 N PARK AVE | | | | INDIANAPOLIS | IN | 46205 | |
| MAGNUSSEN, JOSEF | TARABO 4 | | N/A | | ALINGSAS | | 44194 | SWEDEN |
| MAHLER, MARCO | 11 S DAVIS AVE | | | | RICHMOND | VA | 23220 | |
| MAHONEY, BRENDAN | 7 COURT ST. | APT. 2 | | | MIDDLEBURY | VT | 5753 | |
| MAHONEY, JOHN | 7610 ALCOVE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MAI, ANH | 400 MARCH RD | SUITE 510 | | | OTTAWA | CA | K2K3H4 | |
| MAIER, ROBERT | P.O. BOX 510278 | | | | MELBOURNE BEACH | FL | 32951 | |
| MAJEWSKI, SARA | 489 PENINSULA KNOLLS LANE | | | | TRAVERSE CITY | MI | 49686 | |
| MAJKA, MAXFIELD | 5006 ORCHARD DRIVE | | | | ELLICOTT CITY | MD | 21043 | |
| MAKEROS, INC. | | ATTN: MICHAEL MOCERI | 180 WATER ST #2207 | | NEW YORK | NY | 10038 | |
| MALALUAN, JOHN KENNETH | | 7 MABINI ST. BRGY. TAMBAK | | | PAGBILAO, QUEZON | | 4302 | PHILIPPINES |
| MALCOLM, RORY | 47 HAMMOND ROAD | LIONFISH GAMES | | | YALLINGUP | WA | 6282 | AUSTRALIA |
| MALIK, ILYAS | 11415 NW PAULSON LN | | | | PORTLAND | OR | 97229 | |
| MALM, GEORG | 816 PEACE PORTAL DR. | CUSTOMER NUMBER: 75096 | | | BLAINE | WA | 98230 | |
| MALTESE, MARCO | VIA FERDINANDO MAGELLANO, 4C | | | | CASTELVETRANO | | 91022 | ITALY |
| MALTEZ, JOANA | WESTERNISSE | 21 | | | GELDROP | | 5663RH | NETHERLANDS |
| MANDIK, PETE | 300 POMPTON ROAD | | WILLIAM PATERSON UNIVERSITY OF NEW | | WAYNE | NJ | 7470 | |
| MANDORF, GUIDO | | AM GOTZENKOTHEN 21 | | | DUESSELDORF | | 40472 | GERMANY |
| MANNING, DAVE | PARCEL LOCKER 10107 15810, SHOP 16, | | | MINTO | NSW | | 2566 | AUSTRALIA |
| MANOKOUNE, FELIX | 13802 CORK STREET | | | | GARDEN GROVE | CA | 92844 | |
| MANOLOFF, ANDY | | 56583 WOODBINE LANE | | | ELKHART | IN | 46516 | |
| MANSFIELD, ELOISE | 1329 T ST NW | B | | | WASHINGTON | DC | 20009 | |
| MANTZEL, JAIMIE | 780 PLUCK HILL RD | | | | S ROYALTON | VT | 5068 | |
| MANZ, ERIC | NECKARSTR. 96 | | | | STUTTGART | | 70190 | GERMANY |
| MANZANO, DANIEL | TIMANFAYA 1 | PISO 1 PUERTA 3 | SOKOLOV CORPORATION S.L. | | RIVAS VACIAMADRID | | 28522 | SPAIN |
| MARCHAND, ALEXANDER | 5217 BERKELEY DR. | | | | NAPLES | FL | 34112 | |
| MARCHANT, MARLA | 2910 GILROY STREET | | | | LOS ANGELES | CA | 90039 | |
| MARCO, DONATI | VIA G.CARDUCCI, 112 | | | | LEGNANO (MI) | | 20025 | ITALY |
| MARCONI, JONATHAN | 7111 BELANGER | 201 | | | ANJOU | QC | H1M3T5 | CANADA |
| MARCUM LLP | 10 MELVILLE PARK | | | | MELVILLE | NY | 11747 | |
| MARCUM LLP | | ATTN: ROBERT MCGUINNESS | 730 THIRD AVENUE | 11TH FLOOR | NEW YORK | NY | 10017 | |
| MARIA, SEBESTYEN | VICTORIEI 92A | 9 | | | BAIA MARE | | 430122 | ROMANIA |
| MARIC, IVO | GMUNDER STR. 12B | | | | MUNICH | | 81379 | GERMANY |
| MARINUS, MARIETTE | 1000 FLOWER STREET | LKS 3028 | | | GLENDALE | CA | 91201 | |
| MARIO, LIEB | HANISCHSTRASSE 21 | | | | LEIPZIG | | 4347 | GERMANY |
| MARK, ALEXANDER | 96 HARVARD AVE | | | | MAPLEWOOD | NJ | 7040 | |
| MARKETIGER B.V. | | ATTN: RONALD VAN DEN BROEK | BIC 1 | 5657 BX | EINDHOVEN | | | THE NETHERLANDS |
| MARKETIGER B.V. | | BRAINPORT INDUSTRIES CAMPUS 1 | | | EINDHOVEN | | 5657BX | THE NETHERLANDS |
| MARKETIGER B.V., INCORPORATED | | ATTN: RONALD VAN DEN BROEK | BIC 1 | 0 | EINDHOVEN | | 5657 BX | NETHERLANDS |
| MARMARIAN, EINAV | 11 RUE JEAN ROGER THORELLE | | | | BOURG LA REINE | | 92340 | FRANCE |
| MARQUEZ, JORDAN | 2595 OAK STREET | | | | EUGENE | OR | 97405 | |
| MARS, JOHN | 4720 FORBES AVENUE | SUITE 110 | DISNEY RESEARCH | | PITTSBURGH | PA | 15213 | |
| MARTIN, BOB | 10 BRODDEN | TIPPERARY TOWN | | | TIPPERARY TOWN | | E34K065 | IRELAND |
| MARTIN, BRAD | 215 PINE HOLLOW RD | | | | POWNAL | VT | 5261 | |
| MARTIN, CAROL | 213 - 10TH STREET | UNIT 539 | BEAVERLODGE DENTAL CENTRE | | BEAVERLODGE | AB | T0H0C0 | CANADA |
| MARTIN, JASON | 876 MARTIN AVE | | | | BRYN MAWR | PA | 19010 | |
| MARTIN, JUSTIN | 47-47 32ND PL | | | | LONG ISLAND CITY | NY | 11101 | |
| MARTIN, KEVIN | C/O KHALIFA UNIVERSITY | BOX 127788 | KHALIFA UNIVERSITY OF SCIENCE & TEC | | ABU DHABI | | | UNITED ARAB EMIRATES |
| MARTIN, WILLIAM | 55 SHEARWATER PLACE | | | | NEWPORT BEACH | CA | 92660 | |
| MARTINEZ VARGAS, SILVANA | 854 DOWNEY WAY, RRB 101 | | USC | | LOS ANGELES | CA | 90089 | |
| MARTINEZ, ARI | C/ARABIAL 4 5D | | | | GRANADA | | 18004 | SPAIN |
| MARTINEZ, ISMAEL | 5722 S FLAMINGO RD STE 510 | | | | COOPER CITY | FL | 33330 | |
| MARTINEZ, JAVIER | CALLE CARLOS SAURA | N13 2B | KURGAN MODELLING | | ZARAGOZA | | 50018 | SPAIN |
| MARTINEZ, JERONIMO | C/ DE L' ESTALVI, N 3 | 2 | | | SITGES | | 8870 | SPAIN |
| MARTINEZ, JOSE | 2308 N LOUISE ST | | | | SANTA ANA | CA | 92706 | |
| MARTINEZ, THOMAS | 266 WASHINGTON AVENUE | APT F09 | | | BROOKLYN | NY | 11205 | |
| MARTINHO, MAURO | AVENUE BERGIERES 20 | | | | LAUSANNE | | 1004 | SWITZERLAND |
| MARTINS, DENILSON | RUA CAMBE 3751 | | | | LIMUARAMA PARANA | | 87502-160 | BRAZIL |
| MARTLAND, KEITH | 20A LISCARD ROAD | | | WALLASEY | MERSEYSIDE | | CH44GLW | UNITED KINGDOM |
| MARTONE, BRIAN | 1208 STATION CIR | | | | DEDHAM | MA | 2026 | |
| MARX, CHRIS | 8F.-6, NO.498, SEC. 2, ZHONGLUN | WEST DIST., TAIWAN (R.O.C.) | MARX-TECH E.K. | | TAICHUNG | | 403 | TAIWAN, REPUBLIC OF CHINA |
| MARX, WILLIAM | 7362 NW COUNTY ROAD 0150 S | | | | RICE | TX | 75155 | |
| MASCHKE, ANDREAS | ROSENWEG 14 | | | | GRAMBEK | | 23883 | GERMANY |
| MASSARO, TIM | 730 NE 2ND AVE | | | | GRAND RAPIDS | MN | 55744 | |
| MASSAROTTO, ALBERTO | | 1017 RAMONA AVE | | | SAN JOSE | CA | 95125 | |
| MAST, ABRAHAM | 1025 BECKET CIRCLE | | | | THOMPSONS STATION | TN | 37179 | |
| MASTRIANO, BRIAN | 75 OAKLAND STREET | | | | RED BANK | NJ | 7701 | |
| MATARANGAS, BEN | 2109 ALDER ST | | | | EUGENE | OR | 97405 | |
| MATEYKO, MICHAEL | 110 SWITCHMEN ST. | 1102 | KOMBOH | | VANCOUVER | BC | V6A0C6 | CANADA |
| MATHER, CRAIG | | 23 VERNE ROAD | NORTH SHIELDS | NORTH SHIELDS | TYNE & WEAR | | NE297LP | UNITED KINGDOM |
| MATHEW, SAM | NEAR SOUTH AVENUE, GOTTIEGERE | 308, SUPRABHAT HILLRIDGE RESIDENCY | LANDMARK : BHAGYA NAGAR BUS STOP | | BANGALORE( STATE : KARNATAKA) | | 560083 | INDIA |
| MATIYENKO-KUPRIYANOV, MIKHAILO | | PRIEROSSER STR. 56 | | | BERLIN | | 12357 | GERMANY |
| MATSUO, AMIKO | 2134 ROCKLYN STREET | | | | CAMARILLO | CA | 93010 | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTENBERGER, HANS | 240 HANZ BLVD | | | | SPRINGFIELD | KY | 40069 | |
| MATTHEWS, CHARLES | 4040 DOCKSIDE WAY SE | APT 301 | | | KENTWOOD | MI | 49512 | |
| MATTHEWS, ROBERT | 221 W CREST ST STE 205 | | NCI | | ESCONDIDO | CA | 92025 | |
| MATTHYS, HECTOR | | 3567 330TH AVE | | COTTONWOOD | COTTONWOOD | MN | 56229 | |
| MATTILA, ERNO | | NYYRIKINTIE 7 F 47 | | | VANTAA | | 1360 | FINLAND |
| MATTSON, TIM | | 945 I ROAD | | | CHAPMAN | NE | 68827 | |
| MATTSSON, INGVAR | 225 LONDON ROAD | | | ROMFORD | ESSEX | | RM7 9DX | UNITED KINGDOM |
| MAURER, ANDREW | 1906 GRIFFITH PL | | | | LONGMONT | CO | 80501 | |
| MAURER, NATHAN | | 2025 COUNTRY CLUB DRIVE | UNIT #11 | | WOODRIDGE | IL | 60517 | |
| MAURMAIR, CHRISTEL | LELIESTRAAT 24 | | SHAPEWAYS | | DORDRECHT | | 3314 ZN | NETHERLANDS |
| MAVROSTOMOS, KRISTOS | TUINDERSLAAN | 11A | | | MIJDRECHT | | 3641 PZ | NETHERLANDS |
| MAVROU, CHRYSOKONA | 8 ALKMANOS ST | 6.2 | | | ATHENS | | 11528 | GREECE |
| MAXEINER, MIKE | 109 - 48TH STREET | | MCCONWAY & TORLEY / ARCOSA | | PITTSBURGH | PA | 15201 | |
| MAXWELL, VINCENT | 7260 HICKORY BLUFF DRIVE | | | | CUMMING | GA | 30040 | |
| MAY, JAMES | | 6605 MORRISON ST | LOT 377 | | WEST RICHLAND | WA | 99353 | |
| MAYER, THOMAS | ORTSSTR. 26 | | | | BAD WURZACH | | 88410 | GERMANY |
| MAYNARD, JANTZEN | 11491 OLD CRYSTAL RIVER ROAD | | | | BROOKSVILLE | FL | 34601 | |
| MAYNES, RYAN | 7458 N. LA CHOLLA BLVD. | SUITE 100 | | | TUCSON | AZ | 85741 | |
| MAYROSE, JACKIE | 4035 HAYES STREET | | | | COOPERSVILLE | MI | 49404 | |
| MAYSON, SCOTT | 232 WAVERLEY ROAD | MALVERN EAST | | VICTORIA | VIC | | 3145 | AUSTRALIA |
| MAZOR, OFER | 200 LONGWOOD AVE | WARREN ALPERT 365 / NEURO | HARVARD MEDICAL SCHOOL | | BOSTON | MA | 2115 | |
| MBAMALI, ENUMA | 21 EARLSWOOD STREET | GREENWICH | | LONDON | LONDON | | SE109ET | UNITED KINGDOM |
| MC, JOSEP | UL. KAZIMIERZOWSKA 49 M. 8 | | | | WARSAW | | 02-572 | POLAND |
| MCADAMS, LAURA | 137 WOODBINE ST | APARTMENT 1 | | | BROOKLYN | NY | 11221 | |
| MCARTHUR JR, WILLIAM | 2303 MILLER OAKS DRIVE N | | | | JACKSONVILLE | FL | 32217 | |
| MCAVOY, MICHAEL | 14213 45TH PL. W | | | | LYNNWOOD | WA | 98087 | |
| MCAVOY, RUSSEL | 13 MARIE AVE | | | | SHARON | MA | 2067 | |
| MCBRIDE, JAMIE | LILAC COTTAGE | 39 MILL LANE | GREENFIELD | GREENFIELD | BEDS | | MK455DG | UNITED KINGDOM |
| MCCABE, JOHN | 5211 FEAGAN ST STE B | | | | HOUSTAN | TX | 77007 | |
| MCCAHAN, RYAN | | | | | | | | |
| MCCALLUM, DONNA | 5894 | | DONNA MCCALLUM | | MCCALLA | AL | 35111 | |
| MCCAMANT, DAVID | | 1520 AKARD DRIVE | | | RENO | NV | 89503 | |
| MCCARTHY, ROBERT | 2524 VILLANOVA DR. | | | | VIENNA | VA | 22180 | |
| MCCLAIN, DANIEL | 813 ABIGAIL WAY | | | | MIDLOTHIAN | TX | 76065 | |
| MCCORMACK, THEODORE | 2 CULLAMARTIN | | | INSTOW | DEVON | | EX394LU | UNITED KINGDOM |
| MCCUNE , STEVEN | 7350 CAYMAN WAY | APT 4 | | | MAINEVILLE | OH | 45039 | |
| MCDANIEL, WIL | 3610 SW OAK PARKWAY | | | | TOPEKA | KS | 66614 | |
| MCDANIELS, KEVIN | 2102 W MYRTLE AVE | | | | PHOENIX | AZ | 85021 | |
| MCDONLEY, TIMOTHY | | 3544 MAGNOLIA ST | | | GROVE CITY | OH | 43123 | |
| MCDONOUGH, MATTHEW | | 161 MAIN ST | | CG SLOTCARS | | WEST NEWBURY | MA | 1985 | |
| MCDOWELL, KEVIN | 137 PONDTAIL ROAD | | | HORSHAM | WEST SUSSEX | | RH125HT | UNITED KINGDOM |
| MCGAHEE, TYLER | 6255 RANCHO MISSION RD UNIT 117 | | | | SAN DIEGO | CA | 92108 | |
| MCGEEHAN, RALPH | 28 SUN BEAU COURT | | | | TINTON FALLS | NJ | 7724 | |
| MCGHEE, ALEX | 2290 FRANKLIN RD. | | | | LEBANON | TN | 37090 | |
| MCGHEE, JEREMY | 1685B SAN ELIJO AVE. | | | | CARDIFF | CA | 92007 | |
| MCGOWAN, STEVE | 2565 SW 112TH PLACE | | | | PORTLAND | OR | 97225 | |
| MCGRAIL, ANDRE | HAVNEHOLMEN 14F, 2. TH | | | | COPENHAGEN | | 2450 | DENMARK |
| MCGRATH, LAURA | 30 W 61ST ST , APT 28C | | | | NEW YORK | NY | 10023 | |
| MCGUIRE, AARON | 488 OCEAN PARKWAY #6D | | | | BROOKLYN | NY | 11218 | |
| MCKENZIE, JUSTIN | 151 LEVITICUS DR. | | | | CHARLES TOWN | WV | 25413 | |
| MCKIERNAN, EMILY | 13005 SW BRADLEY LN | | INDEPENDANT | | TIGARD | OR | 97224 | |
| MCLACHLAN, JAMES | 1 GLASDRUM AVENUE | | | FORT WILLIAM | INVERNESS-SHIRE | | PH336QS | UNITED KINGDOM |
| MCLAUGHLIN, JACQUELINE | 1016 CANDLEFORD LANE | | | | ROCKFORD | IL | 61108 | |
| MCLEAN, IAIN | 8 MYRTLE DRIVE | KIRKHAM | | PRESTON | LANCASHIRE | | PR4 2ZJ | UNITED KINGDOM |
| MCLELLAN, DONALD | 90 GREYTHORN DRIVE | WEST BRIDGFORD | | NOTTINGHAM | NOTTS | | NG27GB | UNITED KINGDOM |
| MCLOUGHLIN, TATUM | | 45 KING STREET | | | CHARLESTON | SC | 29401 | |
| MCMASTER-CARR | PO BOX 7690 | | | | CHICAGO | IL | 60680 | |
| MCMICHAEL, RICHARD | | 1930 CENTENNIAL RD | | | RUTLEDGE | GA | 30663 | |
| MCMURRY, DEAN | 375 SAINT RD | | | | BEECH BLUFF | TN | 38313 | |
| MCNAMEE, COLIN | 143 SE 32ND AVE | | | | PORTLAND | OR | 97214 | |
| MCTAGGART, PAUL | 35 W. MAIN ST | SUITE B #205 | | | VENTURA | CA | 93001 | |
| MCVEY, AIDEN | 11 DRURY LANE | BIGGIN | MILESTONES3D | BUXTON | DERBYSHIRE | | SK170DL | UNITED KINGDOM |
| MCVICKER, SARAH | 72 EAST MAIN STREET | | | | WINDSOR | PA | 17366 | |
| MEAD, RACHEL | 77 SPARKFORD HOUSE | BATTERSEA CHURCH ROAD | | LONDON | LONDON | | SW113NQ | UNITED KINGDOM |
| MEDACTA INTERNATIONAL | | | | | | | | |
| MEDACTA INTERNATIONAL SA | | STRADA REGINA | 6874 CASTEL SAN PIETRO | | | | | SWITZERLAND |
| MEDACTA INTERNATIONAL SA | | STRADA REGINA, 6874 | CASTEL SAN PIETRO | | | | | SWITZERLAND |
| MEDEIROS, ANTHONY | 6735 WORTHING COURT | | | | SAN JOSE | CA | 95120 | |
| MEDER, BENJAMIN | FLIEDERWEG 1 | | | | DOSSENHEIM | | 69221 | GERMANY |
| MEDIA & PROJECTSGMBH, STUDIO ELIASSON | STUDIO ELIASSON MEDIA & PROJECTGMBH | CHRISTINENSTR. 18/19 HAUS 2 | C/O STEFANO ARRIGHI | | BERLIN | | 10119 | GERMANY |
| MEDIAVILLA, FELIX | C/ DOCTOR JOSE RUPEREZ, 2, 7C | | | | MURCIA | | 30007 | SPAIN |
| MEDINA, GERMAN | 7824 NW 71ST ST | | | | MIAMI | FL | 33166-2344 | |
| MEENS, VINCENT | | 3 RUE DES SORBIERS | | | SAINT ORIENS DE GAMEVILLE | | 31650 | FRANCE |
| MEEUWSEN, EMMA | 1180 WILLAMETTE ST | 1101 | | | EUGENE | OR | 97401 | |
| MEHMETI, BLERIM | 421 MARKHAM RD | 1001 | | | SCARBOROUGH | ON | M1J3E2 | CANADA |
| MEIER, BENJAMIN | DINKELWEG 20 | | | | REINACH | | 4153 | SWITZERLAND |
| MEIJER, BARRY | ENERGIESTRAAT 21 | | | | NIJVERDAL | | 7442 DA | NETHERLANDS |
| MEIJER, DAVID | KIRSTINEDALSVEJ 18 4TV | | | | FREDERIKSBERG | | 2000 | DENMARK |
| MEJIA, YARINE | CTRA. DE L'HOSPITALET, 147-149, | EDIFICIO BRUSELAS | EMPRESA: VREDESTEIN | | BARCELONA | | 8940 | SPAIN |
| MELLO, SHELBY | 14740 SW SMOCK ST | | | | SHERWOOD | OR | 97140 | |
| MELLOR, RICHARD | 26 KEY VIEW | | | DARWEN | LANCASHIRE | | BB32JG | UNITED KINGDOM |
| MELLOTT, KEVIN | 22 CHERRYTON LN. | | | | SAN JOSE | CA | 95136 | |
| MELLOTTE, ADAM | | 127 RAILTON ROAD | FLAT C | LONDON | LONDON | | SE240LT | UNITED KINGDOM |
| MELLOTTE, ADAM | | 52 HENFIELD CLOSE | | LONDON | LONDON | | N18 3UL | UNITED KINGDOM |
| MELLOTTE, ADAM | BDP | 16 BREWHOUSE YARD | | LONDON | LONDON | | EC1V4LJ | UNITED KINGDOM |
| MELNYK, VIRGINIA | 296 DALE ROAD | | | | ROCHESTER | NY | 14625 | |
| MENAYAN, JESSE | 89 SPENCER AVE. | | | | SAUSALITO | CA | 94965 | |
| MENDELSON, JASON | 1 IRVING PLACE | G-23-D | | | NEW YORK | NY | 10003 | |
| MENDOZA TREJO, OMAR | UMEVAGEN 15 | | | | VANNAS | | 91132 | SWEDEN |
| MENELY, MILES | 2816 SE LAKE RD. | | | | MILWAUKIE | OR | 97222 | |
| MENSINK, VINCENT | VAN OSTADENSTRAAT 2-2HOOG | | | | AMSTERDAM | | 1072SX | NETHERLANDS |
| MERAND, DONALD | 33 PARKMAN ST | | | | MA | | 2122 | |
| MERCADANTE, JOSE PAULO | 132 LOWER BAGGOT STREET | | TRANSICS | | DUBLIN | | | IRELAND |
| MERCEDES, JUAN | 228 PARK AVE S | PMB 15839 | SHAPEWAYS INC | | NEW YORK | NY | 10003 | |

STRETTO

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCEDES, JUAN | 289 WARWICK ST | APT. 1L | | | BROOKLYN | NY | 11207 | |
| MERCIER, CHRISTOPHE | 4, RUE GEORGES AURIC | | ARDEJE | | VALENCE | | 26000 | FRANCE |
| MERRIAM, C | 6765 CHARLENE COURT | | | | SAN JOSE | CA | 95129 | |
| MERRILL, MAYA | 1710 E 15TH AVE | | | | EUGENE | OR | 97403 | |
| MERRY, JAMES | VESTURGATA 38 | | | | REYKJAVIK | | 107 | ICELAND |
| MERTE, JENS | | HUEPERSKAMP 17 | OPHRYS EHF | | HIMMELPFORTEN | | 21709 | GERMANY |
| MERTENS, STAN | STAALSTRAAT 11 | | | | EINDHOVEN | | 5622GW | NETHERLANDS |
| MESKEN, BRIAN | 18 HAZEL ST | | | TOOWOOMBA | QLD | | 4350 | AUSTRALIA |
| META PLATFORMS, INC. | 1601 WILLOW RD | | | | MENLO PARK | CA | 94025 | |
| METAGAM, BVBA | NIJVERHEIDSSTRAAT 9 | | | | BOECHOUT | | 2530 | BELGIUM |
| METHNER, STEFFEN | OBERWEG 11 | | C/O FAM. RITZ | | WERMSDORF | | 4779 | GERMANY |
| METIVIER, BRANDON | | 3394 VALLEY RISE DR | | | HOLLY | MI | 48442 | |
| METTES, SANDER | JACOB VAN LENNEPSTRAAT 49 II | | DUPLICATE3D | | AMSTERDAM | | 1053HC | NETHERLANDS |
| METZLER, CHRISTOPH | ZIGGAMWEG 227 | | | | ST. GALLENKIRCH | | 6791 | AUSTRIA |
| MEURE, AMADEO | BOVEN NIEUWSTRAAT 63 | | | | KAMPEN | | 8261HB | NETHERLANDS |
| MEYER, M. B. | EMILIENSTRASSE 8 | | | | LEIPZIG | | 4107 | GERMANY |
| MEZZABOTTA, MATTIA | VIA GIROLA VALTENNA, 93 | | | | FERMO | | 63900 | ITALY |
| MICHAEL, MARIA | PRINZ-EUGEN-STR. 16 | | | | BERLIN | | 13347 | GERMANY |
| MICHAEL, TOM | | 2659 WOODSBORO COURT | | | CANTON | MI | 48188 | |
| MICHEL, GABI | 18333 YEW WAY | | | | SNOHOMISH | WA | 98296 | |
| MICHEL, THIERRY | | 7 CHEMIN DU MAS PETIT | | | ROQUECOURBE | | 81210 | FRANCE |
| MICHELS, ANDREAS | AN DER LOHE 75 | | | | NEUFAHRN | | 85375 | GERMANY |
| MICROSOFT ONLINE, INC. | 6880 SIERRA CENTER PKWY | | | RENO | NV | | 89511 | |
| MIDWEST PROTOTYPE | 205 PINE ST. | | | | CONTOOCOOK | NH | 03229 | |
| MIDWEST PROTOTYPING, LLC | | ATTN: NATE SCHUMACHER | 10949 BLACKHAWK DRIVE | | BLUE MOUNDS | WI | 53517 | |
| MIHAYLOV, PAVEL | 5-8 ST LEONARDS STREET | MIDLOTHIAN | | EDINBURGH | | | EH8 9RN | UNITED KINGDOM |
| MIKES, MONICA | PO BOX 70001 | C/O GLOBAL FINANCE CENTER | SANMINA CORPORATION | | HUNTSVILLE | AL | 35807 | |
| MIKESELL, JEREMY | 55 STARRS PLAIN RD. | | | | DANBURY | CT | 6810 | |
| MIKITEN, ELI | 29121 DIVINE RD | | | | VENETA | OR | 97487 | |
| MILANI, ALESSANDRO | MILAN-IDESIGN LTD - | INTERNATIONAL HOUSE, | 24 HOLBORN VIADUCT | LONDON | CITY OF LONDON | | EC1A2BN | UNITED KINGDOM |
| MILANI-MUELLER, WALTER | DEUTZ-KALKER STRASSE 130 | | REDAKTIONSBUERO MILANI-MUELLER | | KÖN | | 50679 | GERMANY |
| MILJANIC, OGNJEN | 11814 CEDAR PASS DRIVE | | | | HOUSTON | TX | 77077 | |
| MILLER, ALYSE | 85 W 5TH AVE | APT 507 | | | SAN MATEO | CA | 94402-2040 | |
| MILLER, DEREK | 4657 S. RANGER CT. | | | | GILBERT | AZ | 85297 | |
| MILLER, JAMES | 4230 EAST TOWNE BOULEVARD #114 | | | | MADISON | WI | 53704 | |
| MILLER, JAMES | | 45 EASTHILL RD | | | STAMFORD | CT | 6903 | |
| MILLER, JASON | 110 BARTON CRT | | MILLER BROS | | PENTICTON | BC | V2A8A8 | CANADA |
| MILLER, JOHN | 17009 CORDARY AVE | | | | TORRANCE | CA | 90504 | |
| MILLER, JOHN | 6637 MEADOW PINES AVE | | | | ROHNERT PARK | CA | 94928 | |
| MILLER, KENNETH | 2460 MONARCH BAY DR | | WIZRD COMPANIES INC | | LAS VEGAS | NV | 89128 | |
| MILLER, KIRK | | 4476 ROYAL LN | | | DALLAS | TX | 75229 | |
| MILLER, MARC | FLAT 4 | 13 SANDY LANE | | CHESTER | CHESHIRE | | CH3 5UL | UNITED KINGDOM |
| MILLER, MATT | 822 S. LALONDE | | | | LOMBARD | IL | 60146 | |
| MILLER, SCOTT | 855 ORACLE OAK PLACE | | | | SUNNYVALE | CA | 94086 | |
| MILLORA, WESLEY | 129 KEMPTON | | | | IRVINE | CA | 92620 | |
| MILLS, AMMON | 1156 18TH AVE | APARTMENT OR SUITE | COMPANY OR C/O | | SWEET HOME | OR | 97386 | |
| MILLSAPS, BRIDGET | 3080 PEARL PARKWAY | APT. D415 | | | BOULDER | CO | 80301 | |
| MILTIER, NICHOLAS | ONE CRAWFORD PARKWAY | 202 | | | PORTSMOUTH | VA | 23704 | |
| MIN, ERIC | 111 W. OCEAN BLVD | SUITE 1800 | ZWIFT C/O ERIC MIN | | LONG BEACH | CA | 90802 | |
| MINDA, BARTOSZ | PISANOSTRAAT 236 | | | | EINDHOVEN | | 5623CH | NETHERLANDS |
| MINER, NICK | 3616 DURANT RIVER DR | | | | LAS VEGAS | NV | 89122 | |
| MINERAL, INC. | 6701 KOLL CENTER PKWY., SUITE 430 | | | | PLEASANTON | CA | 94566 | |
| MINEUR, ETIENNE | 46, AVENUE PIERRE BROSSOLETTE | | LES EDITIONS VOLUMIQUES | | MALAKOFF | | 92240 | FRANCE |
| MINGEAUD, KENNETH | 7340 - 22 ND. N.W. | | | | SEATTLE | WA | 98117-5627 | |
| MINYANG, SHEN | YUYINGTANG ROAD | ROOM 401,FLAT 4,LANE 273 | | | SHANGHAI | | 200070 | CHINA |
| MIRAS, XAVIER | | MALLORCA 594 41 | | LIGHTCOAL | BARCELONA | | 8016 | SPAIN |
| MITCHELL, STEVE | 6A RAPSON STREET | GRANGE | | | ADELAIDE | SA | 5022 | AUSTRALIA |
| MITCHELL, TIM | 66 MOODY ST | UNIT 1 | | BURNIE | TAS | | 7320 | AUSTRALIA |
| MITSUBISHI HC CAPITAL AMERICA, INC. | | ONE PIERCE PLACE | SUITE 1100 W | | ITASCA | IL | 60143-0128 | |
| MITTON, THOMAS | 23607 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075 | |
| MOBERLY, JASON | | 114 LUNA GRANDE CIR. | UNIT 49 | | SACRAMENTO | CA | 95834 | |
| MOELLMANN, UWE | | STOLBERGER STRASSE 6 | | | COLOGNE | | 50933 | GERMANY |
| MOHAMMED, SALEM | 182-21 150TH AVENUE | RUH 357602 | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MOHR, WILLIE | VAN BODEGHEMSTRAAT 6 | | | | EINDHOVEN | | 5622 JN | NETHERLANDS |
| MOLAJONI, PIERLUIGI | VIA EMILIO BOSSI 1, 2 PIANO | | | | LUGANO | | 6900 | SWITZERLAND |
| MOLE, AURELIEN | 42 RUE LIANCOURT | | | | PARIS | | 75014 | FRANCE |
| MOLLINGA, FELIX | 9 STILL ROAD | #05-02 | | | SINGAPORE | | 423953 | SINGAPORE |
| MOLLOY, JACK | 756 8TH AVE. S. | | | | NAPLES | FL | 34102 | |
| MOLYNEUX, GUY | 62 OSTERLEY PARK VIEW ROAD | | | LONDON | LONDON | | W7 2HH | UNITED KINGDOM |
| MONAHAN, PETER | 2320 BUTE CLIFF TRACE | | | | CUMMING | GA | 30041-6388 | |
| MONCAYO, CHARLES | 16 | RENAISSANCE COURT | UNIT C | | BROOKLYN | NY | 11206 | |
| MONKS, ANDY | 46 ROSTREVOR RD | | | BOONDALL | QLD | | 4034 | AUSTRALIA |
| MONOD, NICOLAS | RUE AUGUSTE MATRINGE | 15 | | | ROLLE | | 1180 | SWITZERLAND |
| MONOSMITH, JOSEPH | 2406 GARDEN MEADOW ST. | | | | SAN ANTONIO | TX | 78232 | |
| MONTAGNER, ADRIANO | | VIA DEGLI ALPINI | 5 | ITALSYSTEM | PONTE DI PIAVE TV | | 31047 | ITALY |
| MONTAGNER, GIORGIO | | VIA PAOLO VERONESE 8 | | | TREVISO | | 31100 | ITALY |
| MONTAGNER, GIORGIO | | VIA PAOLO VERONESE 8 | 8 | | TREVISO | | 31100 | ITALY |
| MONTAINE, ISAAC | 521 ALLEN RD | | | | WOODMERE | NY | 11598 | |
| MONTANI, DANIELE | PIAZZA DELLA COSTITUZIONE 5 | | SYDE SRL | | CALENZANO | | 50041 | ITALY |
| MONTES, DEVIN | 10096 STILBITE AVE. | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MONTES, JUAN CARLOS | 2300 W WABANSIA | APT 337 | | | CHICAGO | IL | 60647 | |
| MONTROSS, KATE | 329 US-2 | SUITE 2 | MAK MANUFACTURING CO. | | WATERBURY | VT | 5676 | |
| MOO INC | 25 FAIRMOUNT AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| MOOD, DAVID | 4 PROSPECT ST | 4 | | | WINCHESTER | MA | 1890 | |
| MOODY, EAN | 6 BRISTOL STREET | APT 1 | | | CAMBRIDGE | MA | 2141 | |
| MOORE, DANIEL | UNIT 2 | 31 GRACE STREET | | WATSONIA | VIC | | 3087 | AUSTRALIA |
| MOORE, EMMETT R | 631 NW 7TH STREET RD | | | | MIAMI | FL | 33136 | |
| MOORE, JAKE | 2140 S MAIN ST | APT 215 | | | SANTA ANA | CA | 92707 | |
| MOORE, MARK | 88 PINE ISLAND ROAD | | | | HOPKINTON | MA | 1748 | |
| MOORE, SHANE | 3528 CRESCENT MEADOW | | | | BAKERSFIELD | CA | 93308 | |
| MOORS, ARJAN | ORPHEUSLAAN 17 | | | | EINDHOVEN | | 5631BP | NETHERLANDS |
| MOORS, MAX | BIC 1 | D9.1 | AM-FLOW | | EINDHOVEN | | 5657BX | NETHERLANDS |
| MOORTHAMER, PETER | TE WATERSTRAAT 24 | | | | AXEL | | 4571AM | NETHERLANDS |
| MORALES DOMINGUEZ, FERNANDO | BELGRADO 23 | ADOSADO | ENCAJA | | CAMPANILLAS - MALAGA | | 29590 | SPAIN |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, JUAN | 162-15 HIGHLAND AVE. | APT.5B | | | JAMAICA | NY | 11432 | |
| MORALES, MISSAELLE | 1940 ANDREWS AVE | 46 | | | BRONX | NY | 10453 | |
| MORAN, GAVIN | | 56 LAS CASAS DR | | | SAN RAFAEL | CA | 94901 | |
| MORDEN, JASON | 29 DICKINSON ST. | UNIT P | | | MOUNT CLEMENS | MI | 48043 | |
| MORDUE, STEPHEN | 2010 CHESTNUT ST | #309 | | | SAN FRANCISCO | CA | 94123 | |
| MOREAN, CARLOS | 950 BRICKELL BAY DR | APT 5101 | | | MIAMI | FL | 33131 | |
| MOREIRA, FABIO | HUISPLAATS 11 | | | | LEENDE | | 5595 HE | NETHERLANDS |
| MORENO, JUAN | 3450 BRECKINRIDGE BLVD | APT 1610 | | | DULUTH | GA | 30096 | |
| MORFINO, CARL | 10 OLD STABLE WAY | | | | COLTS NECK | NJ | 7722 | |
| MORGENSTERN, MATT | 1435 HUNTERS LANE | | | | WEST CHESTER | PA | 19380 | |
| MORGENWECK, JILL | 833 WILLOUGHBY AVE | APT 3 | | | BROOKLYN | NY | 11206 | |
| MORLOCK, CHRIS | 14 SANTA BARBARA AVE. | | | | SAN FRANCISCO | CA | 94112 | |
| MORRIS, BRIAN | 49 UPLANDS WAY | | | | GLASTONBURY | CT | 6033 | |
| MORRIS, DOUGLAS | 2560 N LINDSAY RD | UNIT 23 | | | MESA | AZ | 85213 | |
| MORRIS, JOSH | 833 NE SCHUYLER ST | APT 10 | | | PORTLAND | OR | 97212 | |
| MORRISON, TEGAN | 2626 30TH STREET | | | | SANTA MONICA | CA | 90405 | |
| MORT, CORWYN | 667 ROUTE 292 | | | | HOLMES | NY | 12531 | |
| MORTON, MATT | | 5008 HIGHWAY 38 | | | HARROWSMITH | ON | K0H1V0 | CANADA |
| MOSCOSO, NATHANIEL | 85-22 91ST AVENUE | | | | WOODHAVEN | NY | 11421 | |
| MOSHER, MICHAEL | | 25 SUNSET DR | | | MILLVILLE | NJ | 8332 | |
| MOSS, DARREN | 5606 159TH PLACE NE | | | | REDMOND | WA | 98052 | |
| MOSS, H | 7381 CADYS MILL ROAD | | | | HANOVER | VA | 23069 | |
| MOTOKI, TAIGA | HIROSHIMA | OZUKANISH 6-10-1-106 | | | HIROSHIMA | | 7313167 | JAPAN |
| MOTT, BRIAN | | 2809 ARAMINGO AVE | | | PHILADELPHIA | PA | 19134 | |
| MOUG, VINCENT | 13 NORMANBY ROAD | | MCAM | MELBOURNE | VIC | | 3168 | AUSTRALIA |
| MOWLA, ISHRAT | 137 LEWISTON ST | | | | STATEN ISLAND | NY | 10314 | |
| MROWKA, TOMASZ | 37 DANA STREET | | | | CAMBRIDGE | MA | 2138 | |
| MU, KEVIN | 351 HOLLYBERRY TRAIL | | | | TORONTO | ON | M2H2P5 | CANADA |
| MUCHNICK, AVI | 44 WEST 28TH STREET | 12TH FLOOR | C/O SHAPEWAYS | | NY | NY | 10001 | |
| MUELLER, CHRISTIAN | BREITSCHEIDSTRASSE 2 | | | | MAINTAL | | 63477 | GERMANY |
| MUELLER, CHRISTOF | SCHLESIERSTR. 1 | | | | NEUSTADT AN DER WALDNAAB | | 92660 | GERMANY |
| MUELLER, TORSTEN | MARKSBURGSTRASSE 36 | | | | BERLIN | | 10318 | GERMANY |
| MUFTI, MUID | 313 QUARRY GREEN SE | | SCIENTIFIC CANADA INC. | | CALGARY | AB | T2C4C6 | CANADA |
| MULA, TESSA | 295 DUSTON STREET | | | | RED DEER | AB | T4R3H8 | CANADA |
| MULDER, TIMOTHY | AQUAMARIJNSTRAAT 459 | | | | GRONINGEN | | 9743PL | NETHERLANDS |
| MULDERS, AD | DEURSENSEWEG 12 | | | | BERGHEM | | 5351NN | NETHERLANDS |
| MULDERS, DANNY | | LEERLOOIERSTRAAT 28 | | | OSS | | 5345PL | NETHERLANDS |
| MULDOON, TRENT | 112 QUARRY ROAD | | | | RYDE NSW | | 2112 | AUSTRALIA |
| MULENGA, CHISHALA | BIJTTINGSTRAAT | 154 | | | HOENSBROECK | | 6431JH | NETHERLANDS |
| MULET, XAVIER | CSIRO STORE, GATE 3 | NORMANBY ROAD | VICTORIA | CLAYTON | VIC | | 3168 | AUSTRALIA |
| MULL, KYLE | 20 ARK AVE | | | | WHEELING | WV | 26003 | |
| MULLEN, TONY | 29916 129TH PLACE SW | | | | VASHON | WA | 98070 | |
| MULLER, PASCAL | BILLITONSTRAAT 85 | | | | DORDRECHT | | 3312SC | NETHERLANDS |
| MULLER, PIERRE | SAUERBRUCHSTRASSE 62 | | | | SCHWETZINGEN | | 68723 | GERMANY |
| MULLIN, REGINALD | 6767 BURNS ST., APT. 4F | APT. 4F | | | FOREST HILLS | NY | 11375 | |
| MULRY, JOSEPH | 1829 GILDERSLEEVE STREET | | | | MERRICK | NY | 11566 | |
| MULVEY, MIA | 1759 S CLARKSON ST | | | | DENVER | CO | 80210 | |
| MUNGIA, MICHAEL | 1200 PIPIT DR | | | | PATTERSON | CA | 95363 | |
| MUNNERYLN, JOHN | | 137 JOHN ST. | | | SANTA CRUZ | CA | 95060 | |
| MUNSTERS, EDWIN | HOOGEINDSESTRAAT | 58 | | | HELMOND | | 5705 AN | NETHERLANDS |
| MUNTEAN, JOHN | 509 UVEDALE ROAD | | | | RIVERSIDE | IL | 60546 | |
| MURPHY, GLEN | 18 NELSON ROAD | | | SOUTH MELBOURNE | VIC | | 3205 | AUSTRALIA |
| MURPHY, JOHN | 290 DEER RUN COURT | | | | LIMERICK | PA | 19468 | |
| MURPHY, LINDA | 800 MULBERRY ST. | | | | BEAUFORT | NC | 28516 | |
| MURPHY, SEAN | 1228 OAKSHIRE LN | | | | KIRKWOOD | MO | 63122-7119 | |
| MURRAY, NICK | 213 TWINING RD | | | | ORELAND | PA | 19075 | |
| MURRIN, PAUL | ROSEMONT | GLOUCESTER ROAD, TUTSHILL | | CHEPSTOW | MONMOUTHSHIRE | | NP167DH | UNITED KINGDOM |
| MURTAGH, DAMIEN | 17 CLYDE ROAD | | BALLSBRIDGE | | DUBLIN 4 | | 0 | IRELAND |
| MURUTAR, AJO | NARVA MNT 3 | | SPRAYPRINTER OU | | TARTU LINN | | 51014 | ESTONIA |
| MURZOWAK, PIOTR | 81 BENTBROOK CRESCENT | | | | OTTAWA | ON | K2J3Y3 | CANADA |
| MUSCAT AZZOPARDI, CHRISTOPHER | CIEN HOTEL SL | CARRER CONSELL DE CENT 278, PRAL | CIF: B65869836 | | BARCELONA | | 8007 | SPAIN |
| MUSTIN, WYNN | 373 BROADWAY | APT 3F | | | BROOKLYN | NY | 11211 | |
| MYERS, JOSEPH | 710 PIKE ST | PO BOX 1155 | | | LEMONT | PA | 16851 | |
| MYNETT, JENNY | TY NEWYDD,  ABERBANC | | | LLANDYSUL | CEREDIGION | | SA445NP | UNITED KINGDOM |
| NADDAFF, PAUL | 17 RACHEL RD | | | | NEWTON | MA | 2459 | |
| NADEAU, NICHOLAS | 1010 WILLIAM | 519 | | | MONTREAL | QC | H3C0K6 | CANADA |
| NADLER, MATT | 400 E 71ST STREET | APT 9B | | | NEW YORK | NY | 10021 | |
| NADOLSKI, CHRIS | 4363 MOTOR AVE | | | | CULVER CITY | CA | 90232 | |
| NAGATA, ANDREW | 2230 1/2 YOSEMITE DR | | | | LOS ANGELES | CA | 90041 | |
| NAGATANI, MIKE | | 2815 UNICORNIO STREET | | | CARLSBAD | CA | 92009 | |
| NAGY, GABOR | 3933 PASADENA DR | | | | SAN MATEO | CA | 94403 | |
| NAIDU, ADITYA | 16814 NW OAKRIDGE DR | | | | PORTLAND | OR | 97229 | |
| NAIK, SIDDHESH | H. NO. 100-2 | PALYEM, PERNEM | | | GOA | | 403524 | INDIA |
| NAJA, JOHN | 105-20 90TH STREET | | | | OZONE PARK | NY | 11417 | |
| NAKAI, YUICHI | 1-3-22 OKUBO SHINJYUKU | VENT VERT 1106 | | | TOKYO | | 169-0072 | JAPAN |
| NAKAMURA, SATOSHI | 386-1 USA,USA-CHO | | | | TOSA-SHI,KOCHI-KEN | | 781-1161 | JAPAN |
| NAKAMURA, TOMOHIRO | HIGASHIYAMA-CHO 6-6 | HAPPYCOURTASHIYA-APT.#304 | | | ASHIYA-SHI,HYOUGO-KEN | | 659-0091 | JAPAN |
| NAKAO, KEITO | 404,ZONNENHAIMU-HONGO | 4-9-13,YUSHIMA,BUNKYO-KU,TOKYO | | | TOKYO | | 1130034 | JAPAN |
| NALBACH, STEFAN | | BAHNHOFSTRASSE 44 | | | NIEDERKASSEL | | 53859 | GERMANY |
| NAMAVARI, BRYN | 1251 ARNOLD DR | | BODYKITJEWELRY | | MARTINEZ | CA | 94553 | |
| NANCE, JAMES | 161 HARMAN ST | APT 1L | | | BROOKLYN | NY | 11221 | |
| NARDICCHIA, RICCARDO | | VIA VERGA 49 | | ELRINGKLINGER | SETTIMO TORINESE | | 10036 | ITALY |
| NASBURG, STEVE | | 1752 22ND ST | | | MYRTLE POINT | OR | 97456-1702 | |
| NASBY, NICKOLAS | 8517 SUMMER HAVEN COURT | | | | LOUISVILLE | KY | 40258 | |
| NASH, JOHN | | 5291 OLD ATLANTA RD. | LOT 277 | | HAMPTON | GA | 30228 | |
| NASSO, GREG | 166 SHAFTER AVENUE | | | | STATEN ISLAND | NY | 10308 | |
| NASTOIU, ALECS | | STRADA PARINCEA, NR 6 | BLOC 4, AP 63 | SECTOR 4 | BUCURESTI | | 41922 | ROMANIA |
| NATIONLARACERS3D, COR EXPRESSA LD | | LARGO EUGENIO SALVADOR, 8 | | | QUEIJAS | | 2790-340 | PORTUGAL |
| NATT, KEN | 18 WHITFIELD DR | | | HARTLEPOOL | DURHAM | | TS255BH | UNITED KINGDOM |
| NAUGHTON, BRIAN | 126 ELDORA DRIVE | | | | MOUNTAIN VIEW | CA | 94041 | |
| NAVIA BENEFIT SOLUTIONS | PO BOX 53250 | | | BELLEVUE | WA | | 98015 | |
| NEEDHAM & COMPANY LLC | | ATTN: LAURA BLACK | 535 MISSION STREET, 22ND FLOOR | | SAN FRANCISCO | CA | 94105 | |
| NEEDHAM, BARRY | 5280 EAST ATHERTON STREET | 130 | | | LONG BEACH | CA | 90815 | |
| NEEDLEMAN, MICHAEL | 23 GROVER TERRACE | | | | GLEN ROCK | NJ | 7452 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEIL, KYLE | 624 PARROTT DRIVE | | | | SAN MATEO | CA | 94402 | |
| NELSEN, DEREK | 133 PARIS GLEN WAY | | | | GREENVILLE | SC | 29609 | |
| NELSON, WILLIAM | 986 SPRUCE TREE DRIVE | | | | GIRARD | PA | 16417 | |
| NEUMANN, CHRISTINA | IM ALTEN PARK 8 | | | | STUTTGART | | 70567 | GERMANY |
| NEUNINGER, WOLFGANG | VORDERE ZOLLAMTSSTRASSE 5 | ZU HANDEN HR. WOLFGANG NEUNINGER | TECHNISCHE UNTERSUCHUNGSANSTALT | | VIENNA | | 1030 | AUSTRIA |
| NEUSS, MORTIMER | SUELMERSTRASSE 29-31 | HINTERHAUSEINGANG | | | HEILBRONN | | 74072 | GERMANY |
| NEVERY, KAROLY | 21 HAMILTON PLACE | | | ROSYTH, DUNFERMLINE | FIFE | | KY112PJ | UNITED KINGDOM |
| NEW, ELIZABETH | 35-55 78TH STREET, APT 33 | | | | JACKSON HEIGHTS | NY | 11372 | |
| NEWBERG, CASEY | 7241 LOMA LINDA CT | | | | ROCKFORD | MI | 49341 | |
| NEWBERG, MATTHEW | 92 WOOD END LN | | | | MEDFIELD | MA | 2052 | |
| NEWBURN, STEVE | 120 BARBADOS BLVD | UNIT 16 | | | TORONTO | ON | M1L2L2 | CANADA |
| NEWCOMB, DYLAN | 34 OMER ROAD | | | | FREEPORT | ME | 4032 | |
| NEWELL, GRETCHEN | 330 WEST 34TH ST | FLOOR 18 | BRAZE C/O GRETCHEN NEWELL | | NEW YORK | NY | 10001 | |
| NEWELL, TIM | 31918 CINNABAR LN. | | | | CASTAIC | CA | 91384 | |
| NEWLAND, HARVEY | 620 ALCATRAZ AVENUE, C | 11 | | | OAKLAND | CA | 94609 | |
| NEWMAN, ALEX | 77 HERITAGE POINT BLVD. | | | | BARNEGAT | NJ | 8005 | |
| NEWMAN, RUDI | | 163 PINNER ROAD | OXHEY | WATFORD | HERTFORDSHIRE | | WD194EP | UNITED KINGDOM |
| NEYTON, AXEL | 670 BOULEVARD DE LA CORNICHE | | | | RILLIEUX LA PAPE | | 69140 | FRANCE |
| NG, MELISSA | 9 TRUDY LANE | | | | ARMONK | NY | 10504 | |
| NGAI, STEVEN | 6735 ALTA VISTA DRIVE | | | | RANCHO PALOS VERDES | CA | 90275 | |
| NGO, NIE | KAAGPOLDERERF 7 | | | | GOUDA | | 2807KP | NETHERLANDS |
| NGUYEN, BRIDGETT | 325 NOSTRAND AVE APT 3 | | | | BROOKLYN | NY | 11206 | |
| NGUYEN, HUNG | 10 HAMILTON LANDING | C/O 2K GAMES | | | NOVATO | CA | 94949 | |
| NGUYEN, HUY | 110 JACKSON ST #RH | | | | BROOKLYN | NY | 11211 | |
| NGUYEN, LONG | 3912 GARCIA ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| NGUYEN, MARIA | KABELWEG 32 | | CRE8 | | AMSTERDAM | | 1014BB | NETHERLANDS |
| NGUYEN, MINH HUY | 3185 RUE BALDWIN | | | | MONTREAL | QC | H1L5B9 | CANADA |
| NGUYEN, YEN | 25 RAWSON ROAD | | | | QUINCY | MA | 2170 | |
| NICHOLLS, DEAN | 309 COUNTY ROAD 4884 | | | | COPPERAS COVE | TX | 76522 | |
| NICHOLLS, MATTHEW | 28 KAYSAL CT | | | | ARMONK | NY | 10504 | |
| NICHOLS, PHILIP | NEILDS FARM | BUCKLAND | TAPIS CORPORATION | AYLESBURY | BUCKS | | HP225HU | UNITED KINGDOM |
| NICHOLS, KEVIN | KANAALDIJK 3A | | SHAPEWAYS | | EINDHOVEN | | 5613 LE | NETHERLANDS |
| NICOLAS, VICTOR | 491 SALTY WAY | | | | EUGENE | OR | 97404 | |
| NICOLAY, JUSTIN | 6436 CITY WEST PARKWAY | | MILESTONE AV TECHNOLOGIES | | EDEN PRAIRIE | MN | 55344 | |
| NIEBERGALL, JOHN | 24033 SW CASCARA TER. | | DIGITAL DESIGN & FABRICATION OREGON | | SHERWOOD | OR | 97140 | |
| NIEDOREZO, MACIEK | 3755 N. NOTTINGHAM AVE. | | | | CHICAGO | IL | 60634 | |
| NIEHUES-ELLERMANN, STEFAN | AM HOHEN UFER 28 | | | | OLFEN | | 59399 | GERMANY |
| NIELAND, RICK | RAMSTRAAT 7 | | | | VALKENSWAARD | | 5555KX | NETHERLANDS |
| NIELSEN, JARED | 2951 MARINA BAY DR #130-208 | | | | LEAGUE CITY | TX | 77573 | |
| NIELSEN, JENNIFER | | 4940 HIDDEN MEADOW DRIVE | | | CARRINGTON | ND | 58421 | |
| NIELSEN, MESSE HANDEL I/ | ORSLEVUNDERSKOVVEJ 11 | BRINGSTRUP | | | RINGSTED | | 4100 | DENMARK |
| NIELSEN, SCOTT | 558 1ST AVE S | STE 400 | BODYPOINT | | SEATTLE | WA | 98104 | |
| NIELSEN, TREVOR | 728 CHIMALUS DRIVE | | | | PALO ALTO | CA | 94306 | |
| NIENSTADT, GLEN | 123 ORCHARD TRAIL | | PROSTHETIC ARTWORKS | | DINGMANS FERRY | PA | 18328 | |
| NIJHUIS, MAARTEN | DE VRIESSTRAAT 66 | | | | DELFT | | 2613CC | NETHERLANDS |
| NIKOLAIDIS, DIONYSIOS | 1216 LAMONT DRIVE | | ANIMUSING PRODUCTIONS | | WINSTON SALEM | NC | 27103 | |
| NINZ, PHILIPP | EIERSTRASSE 9 | | | | STUTTGART | | 70199 | GERMANY |
| NIR, EYAL | 36 A HANAMAL ST. | | AUTODESK ISRAEL | | TEL AVIV | | 63506 | ISRAEL |
| NIZIOLEK, ANNA | DE GREIDE | 41 | | | EINDHOVEN | | 5622 ND | NETHERLANDS |
| NOBIS, LEON | KAROLINGERSTRASSE 16 | 5020 SALZBURG | MEDPHOTON GMBH | | SALZBURG | | 5020 | AUSTRIA |
| NOBLE, RENE | 1031 RINCON AVE | | | | LIVERMORE | CA | 94551 | |
| NOLAN, DAYTON | 22670 E. DOMINGO ROAD | | | | QUEEN CREEK | AZ | 85142 | |
| NOLAN, HUGH | 1 BRIGHTON VALE, MONKSTOWN | | | | DUBLIN | | | IRELAND |
| NOLAN, PHIL | | 937 FLINTLOCK DR. | | | LANSDALE | PA | 19446 | |
| NOORDIN, JOHANN | BLOCK 48-2-14 LAHAT COURT, | JALAN SEKOLAH LA SALLE, | | | GEORGETOWN | | 10450 | MALAYSIA |
| NOORHOFF, IVO | VALKENIERSLAAN 77 | | | | BREDA | | 4834 CC | NETHERLANDS |
| NORDHOLM, ERIK | DALSTROGET 43 | | | | SILKEBORG | | 8600 | DENMARK |
| NORMAN, EVAN | 9405 NOTCHES DR | | | | AUSTIN | TX | 78748 | |
| NORRIS, CALEB | 520 COUNTRY RIDGE | | | | ROCKWALL | TX | 75087 | |
| NORRIS, CHRISSIE | 221 HIGH STREET | | VORTEX IOT | SWANSEA | WEST GLAMORGAN | | SA1 1NW | UNITED KINGDOM |
| NORRIS, ROLAND | | 4 HELIC HOUSE | ALLANVIEW ROAD | WIMBORNE | DORSET | | BH211UP | UNITED KINGDOM |
| NORTMANN, ANDREAS | 853865617 | POSTFILLALE 636 | | | KOBLENZ | | 56068 | GERMANY |
| NOSARZEWSKA, AGNESE | VIA DEI PIANI DI MONTE SAVELLO 37 | | COSMED SRL | | ALBANO LAZIALE - ROMA, ITALIA | | 41 | ITALY |
| NOTEBOOM, CHRIS | VAN KALKMEADELAAN 444 | | | | DEN HAAG | | 2597AV | NETHERLANDS |
| NOTENBOOM, MARC | DR. PLESMANLAAN 156-160 | | PLESMAN OPTIEK | | MAARSSEN | | 3601D | NETHERLANDS |
| NOTERMANS, TIM | WATERLEIDINGSINGEL | 153 | TIM NOTERMANS DESIGN | | VENLO | | 5915 VW | NETHERLANDS |
| NOTESTINE, BRADD | 24761 VERDANT SQ | | | | FARMINGTON HILLS | MI | 48335 | |
| NOVARI, VASCO | VIA ZURIGO 12 | | | | MILANO | | 20147 | ITALY |
| NOWAKOWICZ, BARTLOMIEJ | PULAWSKA 558/560 | | | | WARSZAWA | | 02-884 | POLAND |
| NOYES, JEFF | 11 DALE STREET | | | | METHUEN | MA | 1844 | |
| NUESSEN, DAVID | 2501 N 24TH ST | | | | QUINCY | IL | 62305 | |
| NUNEMAKER, KYLE | | 1703 TOWNSEND DRIVE | #0568W WEST WADSWORTH HALL | | HOUGHTON | MI | 49931 | |
| NUNES, ROBERT | | 4105 N HAMMEL WAY | | | FRESNO | CA | 93727-7133 | |
| NUTTALL, CHARLES | 5 BROOM STREET | NEWHEY | | ROCHDALE | GREATER MANCHESTER | | OL163RY | UNITED KINGDOM |
| NYACK, VIJAY | 181 EAST 119TH ST. | APT. PH2F | | | NEW YORK | NY | 10035 | |
| NYMANN, PETER | VESTAVEJ 13 | | | | AALBORG SV | | 9200 | DENMARK |
| OBEID, HARRISON | 35 PINE DRIVE | | | | COLD SPRING HARBOR | NY | 11724 | |
| OBERMARK, LANCE | 473 OLDE CABIN RD | | | | GREENVILLE | IL | 62246 | |
| OBILITY CONSULTING, INC. | 308 SW 1ST AVENUE ST.401 | | | | PORTLAND | OR | 97204 | |
| OBILITY CONSULTING, INC. | | 308 SW FIRST AVE | #401 | | PORTLAND | OR | 97204 | |
| OBRIEN, KASEY | 2538 SINSKO LN | | | | JOPPA | MD | 21085 | |
| OBRIEN, TONY | | JAPONICA HOUSE | HIGH STREET | GOOLE | ENGLAND | | DN149LU | UNITED KINGDOM |
| OCKEY, JACKSON | | 1167 MARCO POLO LANE | | | SOUTH JORDAN | UT | 84095 | |
| O'CONNOR, JOE | | 6062 BLOSS CT. | | JL CREATIONS | SWARTZ CREEK | MI | 48473 | |
| O'DAY, PAT | | 9650 SOARING HAWK CIRCLE | | | ZIONSVILLE | IN | 46077 | |
| ODERMATT, RENE | HOHLSTRASSE 36 | | CARU AG | | ZURICH | | 8004 | SWITZERLAND |
| ODRIZZI, VIVIAN | 14 SEELY PL | | | | SCARSDALE | NY | 10583-2609 | |
| O'DORNEY, MICHAEL | 119 SHELTERWOOD LANE | | | | DANVILLE | CA | 94506 | |
| OEHM, MARKUS | NEUENHOFER STRASSE 13 | | | | WUPPERTAL | | 42349 | GERMANY |
| OFFERMANN, JUERGEN | KUEHLWETTERSTRASSE 17 | | | | DUESSELDORF | | 40239 | GERMANY |
| OGATA, MASAYA | 3-10-2 KOTOBUKICHO | 95RC 502 | | | MURORANSHI | | 500082 | JAPAN |
| OGLES, DAN | 8 SELWOOD WAY | | | HIGH WYCOMBE | BUCKINGHAMSHIRE | | HP135XR | UNITED KINGDOM |
| OHARE, MICHAEL | | 1673 WEST BLAYLOCK DR. | | | PHOENIX | AZ | 85085 | |
| OINES, CHARLES | | 3333 228TH ST SE | UNIT 80 | | BOTHELL | WA | 98021 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O'KELLY, EUGENIA | 999 GREEN ST | APT 1505 | | | SAN FRANCISCO | CA | 94133 | |
| OKKONEN, JUHA | KIRSTIMAKI 15 | C 43 | GREEN CURRENT OY | | ESPOO | | 2760 | FINLAND |
| OLISLAGERS, A.J.A. | | BOTERWIJKSESTRAAT 20A | | | ORISCHOT | | 5688HX | NETHERLANDS |
| OLIVER, FRED | 913 NEW ENGLAND AVENUE | | | | DAYTON | OH | 45429-5922 | |
| OLIVIER, RICHARD | 189, RUE DES CHASSEURS ARDENNAIS | | | | SAINT-VINCENT | | 6730 | BELGIUM |
| OLSEN, RON | | 3110 CINDELLA DRIVE | | | MANHATTAN | KS | 66502 | |
| OLSON, BRIAN | 1084 EQUINOX DRIVE | | | | COLORADO SPRINGS | CO | 80921 | |
| OLSON, KENNETH | | 5711 W RIDGECREST DR | 301 | | PEORIA | IL | 61615 | |
| OLSON, MATTHEW | | 4785 PAUL CT NE | | | SALEM | OR | 97305 | |
| OLSSON, MATS | BJOLSTADVEIEN 4 | | | | KRAKEROY | | 1671 | NORWAY |
| OMAR REUL | | | | | | | | |
| ONATE DEL MORAL, INIGO | ALTO DE ERRONDO 55 | | | | SAN SEBASTIAN | | 20009 | SPAIN |
| ONEAL, NICKOLAUS | 2941 ZIGMONT RD | LOT 2 | COMPANY OR C/O | | SAN ANTONIO | TX | 78263 | |
| O'NEILL, MARK | 64 LANGTON PARK,  NEWBRIDGE | | | | KILDARE | | W12 V598 | IRELAND |
| ONER, BINALI ONDER | BRIEGER WEG 20 | | | | HAMBURG | | 22045 | GERMANY |
| ONO, MASAHARU | 4-7-18-303 | | SETAGAYAKU-DAIZAWA | | TOKYO | | 1550032 | JAPAN |
| OOMEN, GLEN | 72 ST IGNATIUS ROAD | PHIBSBUROUGH | DUBLIN 7 | | PHIBSBUROUGH | | | IRELAND |
| OOSTRUM, LEROY | SCHEPEN VAN VOORSTHOF 132 | | | | ARNHEM | | 6831JG | NETHERLANDS |
| OPPENAUER, MICHAEL | GROSSHEPPACHER STR. 30 | | | | WEINSTADT | | 71384 | GERMANY |
| OPPL, BERND | RECHTE WIENZEILE 39/38 | | | | WIEN | | 1040 | AUSTRIA |
| ORACLE AMERICA, INC. | | 2300 ORACLE PARKWAY | | | AUSTIN | TX | 78741 | |
| ORACLE AMERICA, INC. | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC. NETSUITE | 15612 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| ORACLE CORPORATION UK LIMITED | | ORACLE PARKWAY | THAMES VALLEY PARK | READING | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| ORAK, EMRE | SAFAKTEPE MAHALLESI HAKAN SOKAK 44 | 10 MAMAK | | | ANKARA | | 6340 | TURKEY |
| ORDER, TEST | TEST ORDER | | | | TEST | NJ | 8755 | |
| ORLEY, DANIEL | 1322 SOUTH WABASH AVENUE | G303 | | | CHICAGO | IL | 60605 | |
| ORLEY, MATT | 175 KENDALL PARK ROAD | | REMARKABLE TEAM LLC | | PENINSULA | OH | 44264 | |
| ORLINO, JOE | 131 GOEBEL ROAD | | | | NEW CITY | NY | 10956 | |
| ORR, NIALL | | 53 BEACONSFIELD ROAD | | RUNCORN | CHESHIRE | | WA7 4BT | UNITED KINGDOM |
| ORTEGA, CARLOS | REY MECONETZIN MZ 72 LT. 31-BIS | | MAKER WORKSHOP | | MEXICO CITY | | 4300 | MEXICO |
| ORTIZ, ROBERTO | 4932 14 ST S | | | | ARLINGTON | VA | 22204 | |
| ORUCI, RASHELA | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613LE | NETHERLANDS |
| OSBORNE, DAVID | 20060 FOREST FARM LANE | | | | ASHBURN | VA | 20147 | |
| O'SHEA, BILLY | SILKEBORGGADE 9, 3TV | | | | COPENHAGEN | | 2100 | DENMARK |
| OSIAL, RODOLFO | 6123 GATEWOOD MANOR DRIVE | | | | KATY | TX | 77494 | |
| OSIKA, ALEXANDER | EBBE LIEBERATHSGATAN 20B | | | | GOTHENBURG | | 41265 | SWEDEN |
| OSSEBAARD, JANET | BERGWEIDEDIJK 2 | | | | DEVENTER | | 7418 AD | NETHERLANDS |
| OSTERHOLZ, MARKO | HINDENBURGSTRASSE 45 | | | | ROEDINGHAUSEN | | 32289 | GERMANY |
| OSTORERO, DANIELE | VIA PARMENTOLA  5 | | | | TORINO | | 10142 | ITALY |
| OSU, FOLA | HUMBOLDTSTR. 4/1 | | SLOTFABRIK AFOLABI OSU | | BOEBLINGEN | | 71032 | GERMANY |
| O'SULLIVAN, AIDAN | 50 PINE STREET | UNIT 4G | | | MONTCLAIR | NJ | 7042 | |
| OSWALD, DONALD | 2670 KAREN DR | | | | CHESAPEAKE BEACH | MD | 20732 | |
| OSWALD, IVY | 36 DEERFIELD AVE | | | | IRVINE | CA | 92606 | |
| OTT, MATHIAS | AM WIESENRAIN 14 | | | | OFFENBURG | | 77652 | GERMANY |
| OTZMANN, FLORIAN | AM STAUFENBLICK | | | | TEISENDORF | | 83317 | GERMANY |
| OUASFI, ILIAS | RES. CHABAB. BLOC 17, IMM A, NO 06, | | DEVIL | | CASABLANCA | | 20590 | MOROCCO |
| OUGHTON, RICHARD | 8 HENRY STREET | | | HOUGHTON-LE-SPRING | TYNE AND WEAR | | DH5 8AS | UNITED KINGDOM |
| OUTREACH CORPORATION | | PO BOX 735274 | | | CHICAGO | IL | 60673-5274 | |
| OVERSTREET, ROBERT | 12133 PICALILLI ST | | OVERSTREET ENTERPRISES | | ORLANDO | FL | 32837 | |
| OYLER, DAN | 5870 | BRANDON WAY | | | SACRAMENTO | CA | 95820 | |
| P_MIKE | 11-43 45TH AVE | | | | AMSTERDAM | | 3012 CA | NETHERLANDS |
| PACE, JIM | 16 BURLINGTON ROAD | | | | PARLIN | NJ | 8859 | |
| PACHECO, ANTONIO | 71 RUE DESIRE CLEMENT | | | | CONFLANS SAINTE HONORINE | | 78700 | FRANCE |
| PACKEVICIUS, SARUNAS | 47 VARPAS ST | | | | KAUNAS | | LT-3000 | LITHUANIA |
| PADILLA, MICHAEL | 25 GARLAND COURT | | | | PHOENIXVILLE | PA | 19460 | |
| PADRON MARTINEZ, MANUEL | PATAGONIA,47 | | | | LAS PALMAS DE G.C. | | 35017 | SPAIN |
| PAGANI, JOHN | 4402 INGERSOLL STREET | | | | HOUSTON | TX | 77027 | |
| PAGANO, ANDY | 10109 WINDFIELD OAKS DR | | | | SPOTSYLVANIA | VA | 22553 | |
| PAGE, MISS | | 321 E EDGEWOOD | | | SPRINGFIELD | MO | 65807 | |
| PAIRE, BENJAMIN | 23. ROUTE DE LA HILLIERE | | | | THOUARE SUR LOIRE | | 44470 | FRANCE |
| PAISLEY, GAVIN | UNIT 1 | HOOKLANDS FARM | CHISEL & MOUSE | SCAYNES HILL | WEST'R SUSSEX | | RH177NG | UNITED KINGDOM |
| PAK, STEVE | 13755 HUTTON DR. | SUITE 500 | RAZBERI TECHNOLOGIES | | FARMERS BRANCH | TX | 75234 | |
| PAKULSKI, PETER | 17 / 211-213 WATERLOO RD | MARSFIELD | NSW | | SYDNEY | | 2122 | AUSTRALIA |
| PAL, MANU | 49 ACHESON BLVD | | | | TORONTO | ON | M1C3C4 | CANADA |
| PALACITA, JOHAR | JL PALEM E3 001/009 DS LAGADAR | | | | BANDUNG | | 40216 | INDONESIA |
| PALARIC, NICHOLAS | | 7 MCCARTHY LANE | | ANNANDALE | NSW | | 2038 | AUSTRALIA |
| PALMBERG, JENNY | STORSKIFTESGATAN 9 | | | | LINKOPING | | 58334 | SWEDEN |
| PALMER, JAMES | 1136 EDIE AVE. | | | | ATLANTA | GA | 30312 | |
| PALS, LUKAS | WERTSTRAAT 14 | | | | WEERT | | 6004 XG | NETHERLANDS |
| PAN, LIUYE | 156 ROSEBANK AVENUE, CLAYTON SOUTH | | | MELBOURNE | VIC | | 3169 | AUSTRALIA |
| PAN, YANCHAO | WEITING XINWEIHUAYUAN | 2-806 | JIANGSU PROVINCE | | SUZHOU | | 215000 | CHINA |
| PAN, YIQING | ROUTE DE BENNE 31 | | ATELIER OI SA | | LA NEUVEVILLE | | 2520 | SWITZERLAND |
| PANDOLFO, BERTO | 89 CARY STREET | | | LEICHHARDT | NSW | | 2040 | AUSTRALIA |
| PANGMAN, EDWIN | | 380 N 200 W | | | SPRINGVILLE | UT | 84663 | |
| PANIER, TIMOTHEE | 111 RUE DUGUESCLIN | | | | LYON | | 69006 | FRANCE |
| PANKOW, ISRAEL | 6868 HORNWOOD DR. | #339 | | | HOUSTON | TX | 77074 | |
| PANNELL, JON | 10873 WILKINSON AVE | | | | CUPERTINO | CA | 95014 | |
| PANOU, JOHN | 425 SW TWIN OAKS CIR. | | | | CORVALLIS | OR | 97333 | |
| PAPP, PETER | 16 BROMLEY GROVE | | | BROMLEY | KENT | | BR2 0LN | UNITED KINGDOM |
| PARAGAS, ANTHONY J | 549 BORDEN AVE | 4A | | | LONG ISLAND CITY | NY | 11101 | |
| PARASACCO, LUCA | VIA MEZZENILE 14 | | | | TORINO | | 10138 | ITALY |
| PARDO, JONAS | 45 RUE D'ATRIVE | | | | AVIN | | 4280 | BELGIUM |
| PAREDES, OSCAR | 5 CALLE 17-50 ZONA 3 | | | ZACAPA | ZACAPA | | 19001 | GUATEMALA |
| PARENTE, STEVEN | P.O. BOX 1241 | | | | HILO | HI | 96721 | |
| PARK, YOUNG | 7915 266TH STREET | | | | GLEN OAKS | NY | 11004 | |
| PARKER, CHARLES | 5414 PEPPERTREE PKWY | APARTMENT OR SUITE | COMPANY OR C/O | | AUSTIN | TX | 78744 | |
| PARKER, DEVON | 553 DICKERSON RD | | | | WILLOWICK | OH | 44095 | |
| PARKER, JEFFRIE | 2146 SOUTH BALSAM COURT | | | | LAKEWOOD | CO | 80227 | |
| PARKER, MICHAEL A | 1380 RIVERSIDE DIVE | APT. 4F | | | NEW YORK | NY | 10033 | |
| PARKER, ROBERT | 14450 SE JOHNSON ROAD | | | | MILWAUKIE | OR | 97267 | |
| PARKER, STEPHEN | 277 LAUREL RD | | | | EAST NORTHPORT | NY | 11731 | |
| PARKINSON, GEORGE | 643 WEST 6300 SOUTH | | | | MURRAY | UT | 84123 | |
| PARKS, KYLEE | | P.O. BOX 501 | | STUDIO THORNROSE | LOS OLIVOS | CA | 93441 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARNET, HUBERT | HAUPTSTR. 4 | | | | DUNUM | | 26427 | GERMANY |
| PARRA LOZANO, MOISES | HUMBERTO VELASCO AVILES #100 | | | | PACHUCA | | 42083 | MEXICO |
| PARRADO, RICARDO | KEIZER KAREL V SINGEL | 63 | | | EINDHOVEN | | 5654 NM | NETHERLANDS |
| PARRISH, REESE | 2341 LEEWARD SHORE DR | | | | VIRGINIA BEACH | VA | 23451 | |
| PARSONS, STEPHEN | 1885 WEST STATE RD | | | | PAYSON | UT | 84651 | |
| PARSONS, TERRY | 3018 DEPORRES LN | | MR. | | ST. LOUIS | MO | 63114 | |
| PASHTENKO, GREGORY | 180 SCENIC COURT | | | | CHESHIRE | CT | 6410 | |
| PASTERNAK, MATEUSZ | | STECZYNSKIEGO 23/5 | | | SWIDNICA | | 58-100 | POLAND |
| PASTOUREL, MAXIME | 5 MILLER HIVES CLOSE | COTGRAVE | | NOTTINGHAM | NOTTINGHAMSHIRE | | NG123QY | UNITED KINGDOM |
| PATEL, DAKSHA | AUGUST KRANTI MARG, NANA CHOWK | C-606, SHREEPATI ARCADE ANNEX-2 | DAKSHA PATEL | | MUMBAI | | 400036 | INDIA |
| PATEL, MAYUR | 19 ELLIS GARDENS | | | | TORONTO | ON | M6S1A6 | CANADA |
| PATEL, NEEMESH | 63 LORD AVENUE | CLAYHALL | | ILFORD | ESSEX | | IG5 0HN | UNITED KINGDOM |
| PATER, MARCEL | VOGELWEIDE 193 | | | | DOORN | | 3941 NJ | NETHERLANDS |
| PATRICE, BAGNOL | | 2645 CHEMIN. | DE LA CARRIERADE D'ALLAUCH . BAT 2 | | AUBAGNE | | 13400 | FRANCE |
| PATTENDEN, DARREN | 2032 LYON AVE | | | | BELMONT | CA | 94002 | |
| PATTERSON, BRIAN | 1A RUGBY ROAD11 | BIG YELLOW, SUITE 2110 | SKYPAX | TWICKENHAM | MIDDLESEX | | TW1 1DG | UNITED KINGDOM |
| PATTERSON, DONALD | 1044 WESTMONT ROAD | | | | SANTA BARBARA | CA | 93108 | |
| PATTON, MELISSA | 25070 LINDENWOOD LANE | | | | SOUTHFIELD | MI | 48033 | |
| PAUL, MARKUS | | AUERBACHER STR.73 | | | KLINGENTHAL | | 8248 | GERMANY |
| PAUL, TIM | 4301 CONNECTICUT AVE, NW | SUITE 200 | OKC | | WASHINGTON | DC | 20008 | |
| PAULHAC, NICOLAS | 3 ALLEE FELIX PIART | | | | VENETTE | | 60280 | FRANCE |
| PAUL-LOUIS, DEREUDRE | 12, RUE RASPAIL | | | | FOUGERES | | 35300 | FRANCE |
| PAULSTON, NATHANIEL | 118 CORAL ST | | | | MANSON | WA | 98831 | |
| PAULUSSEN, TRISTAN | ZWANEBLOEM 14 | | | | ODIJK | | 3984CK | NETHERLANDS |
| PAVICIC, JOSIP | SIGET 11 | | | | ZAGREB | | 10000 | CROATIA |
| PAVLOPOULOS, FOTIOS | 20 PYTHAGORA ST. | | | | ATHENS | | 15126 | GREECE |
| PAYNE, DAYLE | 19 MACHA HILL RD | | | | WESTFORD | VT | 5494 | |
| PAYNE, MARK | 8 EXHIBITION STREET | LEVEL 22 | | MELBOURNE | VIC | | 3000 | AUSTRALIA |
| PAZ TELLEZ, MARC | | AVENIDA STA COLOMA 56 | 1RO 2NDA | | SANTA COLOMA DE GRAMENET | | 8922 | SPAIN |
| PEACH, ANDREW | 37 NURSERY ROAD | | | SALISBURY | WILTSHIRE | | SN2 7HX | UNITED KINGDOM |
| PEARCE, ROGER | 3, ROUTE DE DIPPACH | | | | HOLZEM | | 8277 | LUXEMBOURG |
| PEASLEY, STEPHEN | 532 4 AVE NE | UNIT 2 | | | CALGARY | AB | T2EOJ8 | CANADA |
| PECH, PREMYSL | 505 13TH AVE S | APT/SUIT | C/O BINARYNOW. INC. | | JACKSONVILLE BEACH | FL | 32250 | |
| PECHONIS, GARY | | 489 WAGON WHEEL TRL | | 1TENTH SCALE | BERTRAM | TX | 78605 | |
| PEDERSEN, KIM SKOV | | LILLEHAVE 27 | FYNSHAV | | AUGUSTENBORG | | 6440 | DENMARK |
| PEDRICK, SAMUEL | 11585 HIGHWAY 99E | | | | RED BLUFF | CA | 96080 | |
| PEEL, JASON | 45 NELSONS WAY | STOCKTON | | SOUTHAM | WARWICKSHIRE | | CV47 8PL | UNITED KINGDOM |
| PEELS, JORIS | STATIONSWEG | 62 | VOXELFAB | | EINDHOVEN | | 5611 BZ | NETHERLANDS |
| PELHAM, RONALD | 13020 SW 92ND AVE | APT A 214 | | | MIAMI | FL | 33176 | |
| PELTON, TIM | 3905 ANSELL ROAD | | | | VICTORIA | BC | V8P4W1 | CANADA |
| PELZ, SEBASTIAN | ROEDDER 20 | | | | DUELMEN | | 48249 | GERMANY |
| PENDO.IO INC | 301 HILLSBOROUGH ST | | | | RALEIGH | NC | 27603 | |
| PENDRY, BILL | | 605 STANLEY ST. | | | CEDAR FALLS | IA | 50613 | |
| PENELLE, GREGOIRE | 6 ALLEE DU HETRE POURPRE | | | | VERRIERES-LE-BUISSON | | 91370 | FRANCE |
| PENG, EMILY | 212F 18TH AVE | | | | SEATTLE | WA | 98122 | |
| PENG, MICHAEL | | 6224 QUAIL RUN ST. | | | SAN DIEGO | CA | 92130 | |
| PENN, M | 11 | | | | LONG ISLAND CITY | NY | 11101 | |
| PENNOCK, MICHAEL | | 4716 CAYUGA RD. | | | ROCKFORD | IL | 61107 | |
| PENNY, RYAN | 51 FOUNTAIN FOLD | | | GNOSALL | STAFFORDSHIRE | | ST200DR | UNITED KINGDOM |
| PENSIONMARK FINANCIAL GROUP, LLC | | ATTN: JENNIFER TANCK | 24 E COTA ST | STE 200 | CA | | 93101 | |
| PENTIAH, KEVIN | 251 PHILIP LANE | | | LONDON | LONDON | | N15AAE | UNITED KINGDOM |
| PERCIVAL, SIMON | | 14 FREDRICA LANE | HEATHCOTE | | CHRISTCHURCH | | 8022 | NEW ZEALAND |
| PEREIRA, VASCO | RUA FRANCISCO SA CARNEIRO N12 | 2ESQUERDO | | | OURESSA | | 2725-316 | PORTUGAL |
| PEREPELKIN, PAULINA | 9A AGNES ST | | | | OAKLAND | CA | 94618 | |
| PEREZ DE VEGA, EVA | 31 MONROE STREET | APT 9B | | | NEW YORK | NY | 10002 | |
| PEREZ, ADRIAN | 1854 ANNE WAY | | | | SAN JOSE | CA | 95124 | |
| PEREZ, MAITE | 201 EASTERN PARKWAY | APT 6D | | | BROOKLYN | NY | 11238 | |
| PERIDOT INC | 14508 BRUICK DRIVE | | | | HOAGLAND | IN | 46745 | |
| PERIDOT INC. | | ATTN: DAVE HOCKEMEYER | 14508 BRUICK DRIVE | | HOAGLAND | IN | 46745 | |
| PERKINS, ANDREW | 221 WINDSOR CT | | | | ALABASTER | AL | 35007 | |
| PERKINS, CARLA | 8067 STILLMIST DRIVE | | | | FAIRBURN | GA | 30213 | |
| PERLOW, JOSHUA | 3512 OLD COURT ROAD | | | | BALTIMORE | MD | 21208 | |
| PERMANTIER, MARTIN | MEHRINGDAMM 55 | | SHORT-CUTS GMBH | | BERLIN | | 10961 | GERMANY |
| PERMUTT, THOMAS | 6424 FAIREST DREAM LN | | | | COLUMBIA | MD | 21044 | |
| PERPEPAJ, ANTHONY | 1740 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10019 | |
| PERRIN, MARK | 69 RIVERVIEW CLOSE SE | | | | CALGARY | AB | T2C4C5 | CANADA |
| PERRY, DAVID | 4308 SE BROOKLYN ST | | | | PORTLAND | OR | 97206 | |
| PESCATORE, CARMINE | VIA PIER DELLA FRANCESCA, 13 | APARTMENT OR SUITE | COMPANY OR C/O | | MONZA | | 20900 | ITALY |
| PESHETTE, PAUL | 10965 ROCHESTER AVE | APT 202 | | | LOS ANGELES | CA | 90024 | |
| PETCHKOVSKY, GREG | | PO BOX 57 | | HAZELBROOK | NSW | | 2779 | AUSTRALIA |
| PETERS, CHRIS | COMO CENTRE, LEVEL 3, SUITE 6A | 299 TOORAK RD | QUAD LOCK | SOUTH YARRA | VIC | | 3141 | AUSTRALIA |
| PETERS, FRANK | SCHREIERSTORENSTRAAT 12 | | | | TILBURG | | 5037 AN | NETHERLANDS |
| PETERS, HAN | LEIJGRAAFSTRAAT 15 | | | | VEGHEL | | 5463RC | NETHERLANDS |
| PETERS, HARRY | | FLORA | BRADLEY | ALRESFORD | HAMPSHIRE | | SO249SB | UNITED KINGDOM |
| PETERSEN, DEVIN | 11800 33RD AVE NE | | | | SEATTLE | WA | 98125 | |
| PETERSON, ANDREW | 1247 S. 96TH ST | APT 209 | | | MESA | AZ | 85209 | |
| PETERSON, GORDON | 11361 CAMERON AVE | | PETERSON DESIGN STUDIO | | ALLENDALE | MI | 49401 | |
| PETERSON, MARSHALL | 11909 GOLD CREEK DRIVE EAST | | | | FORT WORTH | TX | 76244 | |
| PETERSON, SAVANNAH | 1177 CALIFORNIA STREET | APT 323 | | | SAN FRANCISCO | CA | 94108 | |
| PETITPAS, LAURENT | 35 .C IMPASSE DES BRASSERIES | | | | PONT A MOUSSON | | 54700 | FRANCE |
| PETLAHS, ALEKSEJS | 36 KIMBERLY COURT | | | | RICHMOND HILL | ON | L4E4C6 | CANADA |
| PETRILLO, JIM | 19 SUTTON PLACE NORTH | | | | MOORESTOWN | NJ | 8057 | |
| PETRILLO, JULIAN | 143 GROVE ST | | | | LEXINGTON | MA | 2420 | |
| PETRUSIC, MARKO | UL. NIKA MILJANICA BR.10 | | | | NIKSIC | | 81400 | MONTENEGRO |
| PETRUSKA, RADIM | JASELSKA | 16 | MISS3 S.R.O. | | ST CHARLES | | 60200 | CZECH REPUBLIC |
| PEZEN, TRACEY | 35N 13TH AVE | | | | ST CHARLES | IL | 60174 | |
| PFAFFINGER, GERHARD | AM BACH 15 | | | | REGENSBURG | | 93053 | GERMANY |
| PFEIFFER, ANDREW | 417 SHADE TREE CIR | | | | HURST | TX | 76054 | |
| PFEIFFER, LUKE | 1180 WILLAMETTE STREET | UNIT 1401 | | | EUGENE | OR | 97401 | |
| PHAN, BRYAN | 244 WOOD ST | | | | LEXINGTON | MA | 2421 | |
| PHELAN, BENJAMIN | 948 4TH AVE | APT #2 | | | BROOKLYN | NY | 11232 | |
| PHILLIPS, BRIAN | PO BOX 1449 | | | | AUSTIN | TX | 78767 | |
| PI, JASON | 1640 E BELMONT AVE | | | | ANAHEIM | CA | 92805 | |
| PIANCA, EDDI | UNIVERSITY OF CANBERRA, | BUILDING 7 WORKSHOP, | JAMBEROO ST | BRUCE | ACT | | 2601 | AUSTRALIA |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIANE, ERNESTO | VIA CASATO DI SOPRA 19 | | | | SIENA | | 53100 | ITALY |
| PIANI, ROSANNA | VIALE CADUTI SUL LAVORO | 244 | RETME SNC | | MODENA | | 41122 | ITALY |
| PIANTONI, GIORGIO | VIA DEI TIGLI,127 | | | | TREVIOLO | | 24048 | ITALY |
| PIERCE, SCOTT | | 85 PTARMIGAN LN | | | GLENWOOD SPRINGS | CO | 81601 | |
| PIERIK, MAURICE | | TIMPAANSTRAAT 42 | | RAILNSCALE V.O.F. | HELMOND | | 5705KM | NETHERLANDS |
| PIERLEONI, ALESSANDRO | VIA FALERIENSE 3605 | | | | SANT'ELPIDIO A MARE FM | | 63811 | ITALY |
| PILARZ, BERNARDO | VIA CORSICA | 14/18S | | | GENOVA | | 16128 | ITALY |
| PINELAS, RICARDO | | TORROJA 14 | 4G | | GETAFE | | 28904 | SPAIN |
| PINGA, DAN | 21312 30TH DR SE | SUITE 100 | ALPINION USA | | BOTHELL | WA | 98021 | |
| PINKERTON, BLAKE | 6304 SOUTH WEATHERWOOD TRAIL | | | | SPRINGFIELD | MO | 65810 | |
| PINKOWSKI, ALEX | 1608 SPRUCE ST | | | | SPRING GROVE | IL | 60081 | |
| PINKSTONE, ADAM | | 29 SPILLMANS ROAD | | STROUD | GLOUCESTERSHIRE | | GL5 3NE | UNITED KINGDOM |
| PINTO, ISAIAS | TRAVESSA MISERICORDIA | N5, 2 DIR. | | | OLIVEIRA DO BAIRRO | | 3770-215 | PORTUGAL |
| PINTO, ROBERT | 206 WEST BROOKLINE ST   UNIT 3 | | | | BOSTON | MA | 2118 | |
| PIOTROWSKI, JEFF | 217 DELMONT AVE | | | | WARMINSTER | PA | 18974-3749 | |
| PIOTROWSKI, OLIVER | 18 BRASSEY AVENUE | | EASTBOURNE | | EAST SUSSEX | | BN229QD | UNITED KINGDOM |
| PIPIC, JOSHUA | 13044 DRUMMER WAY | | | | GRASS VALLEY | CA | 95949 | |
| PIQUE CARDONA, JOAN | 198 CARRER MAJOR | | | | MORA LA NOVA | | 43770 | SPAIN |
| PIRES, ADRIANO | WESTERNISSE | 21 | | | GELDROP | | 5663RH | NETHERLANDS |
| PIRGON, KAPLAN | 45 PEMBROKE AVENUE | | SURBITON | | SURREY | | KT5 8HN | UNITED KINGDOM |
| PIRTTILAHTI, JUHANI | NEKALANKULMA 5 F 179 | | | | TAMPERE | | 33800 | FINLAND |
| PITSENBARGER, JUSTIN | 1314 EASTERN AVE. | | | | MORGANTOWN | WV | 26505 | |
| PITTARELLI, VICTORIA | 2890 HARLAN ST. | #102 | THE MISCHIEF COLLECTIVE | | WHEAT RIDGE | CO | 80214 | |
| PITTMAN, MICHAEL | 1248 PANGOLA DR | | | | JACKSONVILLE | FL | 32205 | |
| PLANT, MARTIN | 11 HOHERIA PLACE | RD2 | | | TE KAUWHATA | | 3782 | NEW ZEALAND |
| PLASCHKA, JOHANNES | INDUSTRIESTRASSE D5 | | GROW CITY GMBH | | BRUNN AM GEBIRGE | | 2345 | AUSTRIA |
| PLETINCKX, FRANK | AARBURGERSTRASSE | 4 | | | MURGENTHAL | | 4853 | SWITZERLAND |
| PLETT, STEPHEN | 555 SYCAMORE DR. | | | | QUALICUM BEACH | BC | V9K1A5 | CANADA |
| POBER, KENNY | 405 LEXINGTON AVE. | | CBS OUTDOOR | | NEW YORK | NY | 10174 | |
| PODDAR, SAACHI | 743 W HEMLOCK WAY | | | | CHANDLER | AZ | 85248 | |
| PODEHL, AXEL | CHAMISSOPLATZ 5 | | | | BERLIN | | 10965 | GERMANY |
| POE, DARYL | | 1960 KINGSBOROUGH DRIVE | | | FORT COLLINS | CO | 80526 | |
| POELL, ALEXANDER | KUBINSTRASSE | 10A | | | PASSAU | | 94036 | GERMANY |
| POLISH, DARREN | | 21535 ERWIN ST. | UNIT 116 | | WOODLAND HILLS | CA | 91367 | |
| POLLAN, DAVID | 1700 UNIVERSITY BLVD | 1426 | | | ROUND ROCK | TX | 78665 | |
| POLLMANN, SVEN | | FRIEDRICH-EBERT-STRASSE 205 | | | BREMEN | | 28199 | GERMANY |
| POLSTER, PROF. BURKARD | SCHOOL OF MATHEMATICAL SCIENCES | BLDG 28, RM 307 | CLAYTON CAMPUS | MONASH UNIVERSITY, VIC 3800 | VIC | | 3800 | AUSTRALIA |
| POLVER, RENATO | 218 BAYVIEW TERRACE | | | | PORT JEFFERSON | NY | 11777 | |
| POLYCHRONIS, PETROS | GLAUBTENSTRASSE 22 | | | | ZUERICH | | 8046 | SWITZERLAND |
| POMFRETT, FERLIN | | 5911 LICKTON PIKE | | | GOODLETTSVILLE | TN | 37072 | |
| PONATH, QUENTIN | 16972 CAMINITO SANTICO | | | | SAN DIEGO | CA | 92128 | |
| POND, GREG | 604 ALABAMA AVENUE | | | | SEWANEE | TN | 37375 | |
| PONOKO INC | 1229 26TH STREET | | | | OAKLAND | CA | 94608 | |
| PONS, ANGELS | | PTGE ARTEMIS 13, CASA | | | BARCELONA | | 8027 | SPAIN |
| PONTILLO, VINCENT | 766 RIDGE CREST CT. | | | | BLOOMINGTON | IN | 47401 | |
| POOLE, RECARDO | 233 RHODE ISLAND ST. | | | | HIGHLAND PARK | MI | 48203 | |
| POON, ALAN | FLAT B  1/F HILLVIEW COURT | PICTORIAL GARDEN PHASE 3 | | | SHATIN, NT | | | HONG KONG |
| POPA, DAN RAZVAN | MIHALACHE ION STR., NR.291,SECT 1 | VILLA | | | BUCHAREST | | 11182 | ROMANIA |
| POPE, IVAN | 108 HYTHE RD | | | BRIGHTON | EST SUSSEX | | BN1 6JS | UNITED KINGDOM |
| POPPELAARS, EDWIN | | OOMESTRAAT C. 45 | | | RAAMSDONK | | 4944AL | NETHERLANDS |
| PORCHE, CHRIS | 14050 N 162ND LN | | | | SURPRISE | AZ | 85379 | |
| PORCIONCULA, KAROLINA | 51 2ND AVE | | SHAPEWAYS | | HAWTHORNE | NJ | 7506 | |
| PORTARO, MICHAEL | | 1912 BLUE SAGE LN | | | CASTLE ROCK | CO | 80104 | |
| PORTER, DANIEL | 3009 WINSTON DR | APT. 83 | | | BURLINGTON | NC | 27215 | |
| POSEY, GILLIAN | | 520 - 5TH ST. N.E. | UNIT 6 | | CALGARY | AB | T2E3W6 | CANADA |
| POSIS, MARCUS | 380 CARRIAGE WAY COURT | | | | OVIEDO | FL | 32765 | |
| POTTER, ALISHA | 143 NORTH ST | | | | CHARDON | OH | 44024 | |
| POTTER, ASHLEY | | TOGO CHO 86-4 | AICHI PREFECTURE | | TOYOHASHI CITY | | 440-0068 | JAPAN |
| POTTER, ERIC | 729 N. MICHIGAN AVE. | | | | PASADENA | CA | 91104 | |
| POULOS, PETER | UNIT 604 | 60 DOGGETT ST | | NEWSTEAD | QLD | | 4006 | AUSTRALIA |
| POULSEN, JONAS | CERESBYEN 4D, 2 LEJL. 3 | | | | AARHUS C | | 8000 | DENMARK |
| POULSEN, MICKIE | 5265 GENESTA AVE | | MICKIE POULSEN | | ENCINO | CA | 91316 | |
| POVEDA, CLAUDE | PO BOX11167 | | | | PALM DESERT | CA | 92255 | |
| POVEDA, HECTOR | ALONSO DE TENZA 1 | 6A | | | MURCIA | | 30100 | SPAIN |
| POWELL, SUMMER | 575 NE 5TH TERRACE | #148 | | | FORT LAUDERDALE | FL | 33301 | |
| POWERS, ROBERT | 4907 43RD AVE | APT 6R | | | WOODSIDE | NY | 11377 | |
| PRAK-AUSTIN, ROTHANAK | 251 SANTOS STREET | | | | SAN FRANCISCO | CA | 94134 | |
| PRASAL, DANIEL | 43 SQUIRES COURT | | | ST. NEOTS | CAMBS | | PE198PB | UNITED KINGDOM |
| PREAS, MIKE | 893 NORTH 800 EAST | | | | BOUNTIFUL | UT | 84010 | |
| PRERO, GABRIEL | | 3028 W. FARGO AVE | | | CHICAGO | IL | 60645 | |
| PRESCIVALLE, LUCAS | ALBENIZWEG 2 | | | | EINDHOVEN | | 5653GA | NETHERLANDS |
| PRESKITT, JOHN | 1515 SE GLENWOOD ST | | | | PORTLAND | OR | 97202 | |
| PRESSER, VOLKER | CAMPUS D22 | | SAARLAND UNIVERSITY | | SAARBRUECKEN | | 66123 | GERMANY |
| PRESSLER, JOSHUA | 6424 NW 19TH CT | | | | MARGATE | FL | 33063 | |
| PRESTENON, ERIC | 13780 SKYLINE BLVD | | | | WOODSIDE | CA | 94062 | |
| PREUMONT, SYLVAIN | 104 CAVELL STREET | | | LONDON | LONDON | | E1 2JA | UNITED KINGDOM |
| PRICE, KYLE | HORN-PIE RD | 35 | | NORWICH | NORFOLK | | NR5 9PW | UNITED KINGDOM |
| PRICE, SID | 498 JUAN TOMAS RD | APARTMENT OR SUITE | AVIAN AMBASSADORS | | TIJERAS | NM | 87059 | |
| PRICE, WILLIAM | 913 LUCILLE AVENUE | | BILL PRICE LLC | | VENICE | CA | 90291 | |
| PRIESTLEY, LEONARD | 18 HIRAM ROAD | | | | RICHMOND HILL | ON | L4C9E5 | CANADA |
| PRIGGE, MATTHIAS | BRENNECKSTRASSE 6 | TEAMPRIGGE | LEIBNIZ INSTITUTE FOR NEUROBIOLOGY | | MAGDEBURG | | 39118 | GERMANY |
| PRIGGE, TIM | DERENDORFER STRASSE 57 | | | | DUESSELDORF | | 40479 | GERMANY |
| PRIHAR, SEAN | 1800 BOREN AVE | 608 | | | SEATTLE | WA | 98101 | |
| PRIMORAC, DRAZEN | CALLE CABO DE PENAS 5 | CHALET 10 | | | BOADILLA DEL MONTE | | 28660 | SPAIN |
| PRITTMANN, JOCHEN | SAARBRUECKER STRASSE 9 | | | | MUENCHEN | | 81379 | GERMANY |
| PRODAN, DAMON | WERNER-FRIEDMANN-BOGEN 16 | | | | MUENCHEN | | 80993 | GERMANY |
| PRODUCT SLINGSHOT, INC. | (DBA FORECAST 3D) | 2221 RUTHERFORD ROAD | | | CARLSBAD | CA | 92008 | |
| PROMEVO, LLC | | FILE 2507 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199 | |
| PROSSER, JOHN | 1504 GOLLAN RD | | | | HANOVER | MD | 21076 | |
| PRUNERI, EDOARDO | VIA RUGABELLA, 20 | | | | NOVEDRATE | | 22060 | ITALY |
| PRYOR, NATHAN | 9920 NW GERMANTOWN RD | | | | PORTLAND | OR | 97231 | |
| PULAVSKYI, ANATOLII | KINNYI PROVULOK, 8A | | | | KHARKIV | | 61001 | UKRAINE |
| PUMMALEE, SAOWAKON | 140/1 MOO 11 | SOI KHENGKHAN 4, KHUKHOT | PHAHONYOTHIN ROAD, LAMLUKKA | | PATHUMTHANI | | 12130 | THAILAND |
| PURL, MICHAEL | 323 35TH ST | | | | MANHATTAN BEACH | CA | 90266 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUZIO, TANNER | 1 PECAN LANE | | | | OAK RIDGE | NJ | 7438 | |
| PYKA, MARTIN | IM WESTENFELD | 17 | | | BOCHUM | | 44787 | GERMANY |
| PYLYPAKA, VICTOR | 250 MORELL DALE | | | | NAAS | | W91 H3CD | IRELAND |
| QUALITY CASTING | 3310 BORDENTOWN AVE | | | | OLD BRIDGE | NJ | 08857 | |
| QUARLES, JOHN | | 9323 DURHAM LEDGE | | | SAN ANTONIO | TX | 78254 | |
| QUARTARARO, STEPHAN | | 5, RUE DE LA RENARDIERE | | | KOUROU | | 97310 | FRENCH GUIANA |
| QUENCH | 630 ALLENDALE ROAD SUITE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| QUIDSINSKI, JONAS | WICLEFSTRASSE 66 | | | | BERLIN | | 10551 | GERMANY |
| QUINTAL, EMANUEL | RUA ENG. ADELANDO DI AMARO DA COSTA 10A | | | | FUNCHAL | | 9050-085 | PORTUGAL |
| QUINTARD, NATHALIE | 15 RUE ROGER DUCASSE | | N2J/ZAK DESIGNS | | BORDEAUX | | 33200 | FRANCE |
| QUIROSA GOMEZ, RAFAEL | VIRGEN DE LORETO 6 | 2B | | | ALCALA DE HENARES- MADRID | | 28804 | SPAIN |
| QUIROZ, ESVAN | 10228 BROCKBANK DR. | | | | DALLAS | TX | 75229 | |
| QUIROZ, WILMOR | 3286 36TH STREET | | | | ASTORIA | NY | 11106 | |
| R. SILVA, FERNANDO | R. ARCO DO CARVALHAO, N.1 | 1. DTO. | | | LISBON | | 1070-008 | PORTUGAL |
| RABINOVITCH, DAN | | 1126 MOUNTAIN ROAD #6 | | | STOWE | VT | 5672 | |
| RADER, PHIL | 5126 WASHBURN AVENUE SOUTH | | NVIZEON, INC. | | MINNEAPOLIS | MN | 55410 | |
| RADFORD, ROSS | | 6720 CAPSTAN DR | | | ANNANDALE | VA | 22003 | |
| RADOICIC, DRAGAN | 8465 REGENTS RD | 244 | ALTITUDE CAM | | SAN DIEGO | CA | 92122 | |
| RADTKE, STEVE | N107W14143 OVERLOOK CT. | | | | GERMANTOWN | WI | 53022 | |
| RAFFNER, STEVE | 18 CHEMIN DES AULX | | | | PLAN LES OUATES | | 1228 | SWITZERLAND |
| RAGAN, B MATTHEW | 910 BRIARWOOD DR | | | | LEWISVILLE | TX | 75067 | |
| RAGETS, STAN | 815 LOGAN ST | | STAN RAGETS FINE ART | | TORONTO | OH | 43964 | |
| RAGHAVACHARY, SATY | 2209 MAURICE AVENUE | | | | LA CRESCENTA | CA | 91214 | |
| RAICHMAN, DANA | 44 WEST 28TH ST | FL. 12 | | | NEW YORK | NY | 10016 | |
| RAIMONDI, ALBERTO | VIA STOPPANI 38 | | | | PARABIAGO | | 20015 | ITALY |
| RAINA, AJAY | 52 HALL ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| RAINVILLE, FRANCOIS | 3700 ST-PATRICK | SUITE 316 | | | MONTREAL | QC | H4E1A2 | CANADA |
| RAIT, MARTIN | | 30 GARDINER GROVE | WAINUIOMATA | | LOWER | | HUTT | NEW ZEALAND |
| RAMANEN, ROOPE | SEMINAARINKATU 32 | | FINNCHAT OY | | JYVASKYLA | | 40100 | FINLAND |
| RAMESAR, RAYEN | VERLAATSEWEG 35 | | | | STEENWIJK | | B331NW | NETHERLANDS |
| RAMOS, MARIA | 108 HAZLET AVE | | | | HAZLET | NJ | 7730 | |
| RANDALL, GREGORY | 300 JAMES I HARRISON JR PKWY E | | | | TUSCALOOSA | AL | 35405 | |
| RANTALA, JOSEPH | 1529 SISKIYOU DR | | | | WALNUT CREEK | CA | 94598 | |
| RANTET, AURELIEN | | 25 RUE SUZANNE | | | EAUBONNE | | 95600 | FRANCE |
| RASHID, MD. MAMUNUR | | 12, SHOHRAWARDI COLLEGE LINK ROAD | | DESIGNTECH ARCHITECTS & C.G.I. | KHULNA | | 9100 | BANGLADESH |
| RASKIN, DOMINIK | JP ROAD | FLAT B108 PALM BEACH APTS | | | MUMBAI - VERSOVA | | 400061 | INDIA |
| RASMUSSEN, DAVID | 17607 NE 101ST CT | | | | REDMOND | WA | 98052 | |
| RASMUSSEN, KENNETH | INDUSTRIHOLEN 2 | | | | HANSTHOLM | | 7730 | DENMARK |
| RASMUSSEN, ROBERT | 1788 WILLIAM ROAD | | HILFLING HORSESHOES | | MILLERSVILLE | MD | 21108 | |
| RASUL, KASHIF | CHAUSSEESTR. 37 | D2 | | | BERLIN | | 10115 | GERMANY |
| RAU, EBERHARD | PIEMONTESER STRASSE | 41 | | | EROMANNHAUSEN | | 71729 | GERMANY |
| RAY, DAVID | 1205 CLOUDCROFT DR. | | THREEDS COMICS | | ARLINGTON | TX | 76014 | |
| RAYE, REGINALD | 5536 KAMIN ST. | #31 | | | PITTSBURGH | PA | 15217 | |
| RAYMAKERS, TOM | | DE SAVORNIN LOHMANLAAN 3 | | | VLIJMEN | | 5252 AX | NETHERLANDS |
| RC, VERTICAL | 3010 232ND ST E | UNIT 14 | | | SPANAWAY | WA | 98387 | |
| REA, DAVID | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534 | |
| REA, KEVIN | 350 2ND STREET | SUITE #6 | | | LOS ALTOS | CA | 94022 | |
| REBAHI-GILBERT, YOUSSEF | LENGERCKESTR | 31 | | | HAMBURG | | 22041 | GERMANY |
| RECKHENRICH, JAN | RITTER-ORTERER-STRASSE, 2A | | | | WORTH | | 85457 | GERMANY |
| REED, GLENN | 1729 MASSACHUSETTS | | | | LAWRENCE | KS | 66044 | |
| REES, GARETH | 6 OLD COUNCIL HOUSES | TIDWORTH ROAD | BOSCOMBE | SALISBURY | | | SP4 0AH | UNITED KINGDOM |
| REES, MICHAEL | 318 77TH STREET | #1 | AT3D | | NORTH BERGEN | NJ | 7047 | |
| REEVES, JONATHAN | 12 ST GABRIEL'S ROAD | | BOWATERS MODELS | BILLINGSHURST | | WEST SUSSEX | | RH149TX | UNITED KINGDOM |
| REEVES, JONATHAN | | 12 ST GABRIEL'S ROAD | | BOWATERS MODELS | WEST SUSSEX | | RH149TX | UNITED KINGDOM |
| REFORD, LIAM | 54 MOIDART ROAD | | | PORT GLASGOW | | INVERCLYDE | | PA145YP | UNITED KINGDOM |
| REICHERT, JANICE | 247 PROSPECT STREET | | | | FRAMINGHAM | MA | 1701 | |
| REID, ANDREW | | 11 HANCOCK ROAD | | JUNCTIONDESIGN | HINGHAM | MA | 2043 | |
| REIDFORD, TRISTAN | | 1403 35TH AVE | | | SEATTLE | WA | 98122 | |
| REIGER, SUSAN | 10609 164TH AVE NE | | | | REDMOND | WA | 98052 | |
| REIKHER, ANNA | VIA ONEDO 3 | | | | ABBADIA LARIANA | | 23821 | ITALY |
| REIS, MICHAEL | 9119 MANCHESTER ROAD | #410 | | | SILVER SPRING | MD | 20901 | |
| REKDAL, SCOTT | 13588 DEN HOLLOW CT | | | | MANASSAS | VA | 20112 | |
| REMINES, GARRETT | 12163 GLOBE ST | ATTN: GARRETT REMINES | LINEAR AMS | | LIVONIA | MI | 48150-1142 | |
| RENEDO, SUSANA | | VALMOJADO, 249 | | | MADRID | | 28047 | SPAIN |
| RENNIE, ALLAN | LPDU | ENGINEERING DEPARTMENT | LANCASTER UNIVERSITY | LANCASTER | LANCASHIRE | | LA1 4YW | UNITED KINGDOM |
| RERA, MICHAEL | 30 RUE JACQUES LOUVEL TESSIER | BATIMENT COTE RUE | | | PARIS | | 75010 | FRANCE |
| RESSLER, SANDY | 14321 OUTPOST WAY | | | | NORTH POTOMAC | MD | 20878 | |
| RESSOUCHE, MAXIME | ARDPI 1 RUE LES PLANTES BONJOUR | | | | SELONGEY | | 21280 | FRANCE |
| RESTORICK, COLIN | 6614-112 STREET | | | | GRANDE PRAIRIE | AB | T8W0B2 | CANADA |
| REUTIMANN, ROBIN | | OBERE HOFSTATT 23 | | | BRUGG | | 5200 | SWITZERLAND |
| REYER, MATT | 5384 DOE RUN RD. | | | | ROANOKE | VA | 24018 | |
| REYES PONCE, JUAN PABLO | 44300 SUN GOLD ST | | | | INDIO | CA | 92201 | |
| REYMOND, IAN | 19481 SIERRA SECO RD. | | | | IRVINE | CA | 92603 | |
| REYNISH, WILLIAM | FREDERIKSSUNDSVEJ 15, 3. TH | | 2400 | | COPENHAGEN | | 2200 | DENMARK |
| REYNOLDS II, TIMOTHY | 710 W. OREGON ST. | APT. 5 | | | MILWAUKEE | WI | 53204 | |
| RHEA, NEALE | 6534 OAK CREST COVE | | | | HOOVER | AL | 35244 | |
| RHEINFRANK, JAKE | 610 ILLINOIS ST | #203 | | | SAN FRANCISCO | CA | 94107 | |
| RHEINS, JASON | 4607 N SHERIDAN RD | APT 902 | | | CHICAGO | IL | 60640 | |
| RIBAULT, WILLIAM | 6 | RUE DES GATE-CEPS | | | SAINT-CLOUD | | 92210 | FRANCE |
| RIBEYRON, RIBEYRON | 8 AVENUE HENRI BARBUSSE | | RIBEYRON | | BOBIGNY | | 93000 | FRANCE |
| RIBOT, RYAN | 745 S NORMANDIE AVE | 201 | | | LOS ANGELES | CA | 90005 | |
| RICCI, LEN | 3202 E. FOOTHILL BLVD. #133 | | | | PASADENA | CA | 91107-3109 | |
| RICE, TIM | 522 EAST AVENUE D | | | | BISMARCK | ND | 58501 | |
| RICHARDSON, MARK | | 11 WAVERLY CLOSE | | ODIHAM | HAMPSHIRE | | RG291AT | UNITED KINGDOM |
| RICHARDSON, MICHAEL | 6730 DOVER RD. STE 117 | | CETEC CEREAL TECHNOLOGIES, INC. | | GLEN BURNIE | MD | 21060 | |
| RICHARDSON, NICHOLAS | 3 BELGRAVIA PL #2 | | | | BOSTON | MA | 2113 | |
| RICHARDSON, SIMON | 18 SOUTHERN ROAD | | | LONDON | LONDON | | N2 9LE | UNITED KINGDOM |
| RICHEY, MICHAEL | 301 VZ CR 3424 | | | | WILLS POINT | TX | 75169 | |
| RICHMOND, SHANE | 23 BELLAIRS RD | | | | KARDINYA | | 6163 | AUSTRALIA |
| RICHTER, THOMAS | | CYRIAX 15 | | | OVERATH | | 51491 | GERMANY |
| RICHTER-GEBERT, JUERGEN | LORENSKOGSTR. 14 | | | | GARCHING | | 85748 | GERMANY |
| RICKMAN, KENNETH | | 178 GREEN GABLE LN. | | | SALISBURY | NC | 28147 | |
| RIDDERVOLD, HANS | DRONNINGHAVNVEIEN 6 | | | | OSLO | | 287 | NORWAY |
| RIDGEWAY, HARRISON | 13 AURISCH AVENUE | | | GLEN WAVERLEY | VIC | | 3912 | AUSTRALIA |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIERA, ANGEL | 15 DUNBAR HILL RD EXT | | | | HAMDEN | CT | 6514 | |
| RIESETT, PETER | 445 FIFTH AVENUE, 8TH FLOOR | ATTN: ACCOUNTS PAYABLE | THE NEW YORK PUBLIC LIBRARY | | NEW YORK | NY | 10016 | |
| RIESS, AXEL | FELDSTR. 5 | | | | MEUSELWITZ | | 4610 | GERMANY |
| RIETSCHEL, MORITZ | NUERENBERGSTRTASSE 3 | | ROMANTIC TECHNOLOGY | | ZUERICH | | 8037 | SWITZERLAND |
| RIETVELD, DOMINIQUE | LANGE GELDERSEKADE 2 | | | | DORDRECHT | | 3311 CJ | NETHERLANDS |
| RIFE-ISMAEL, JENNIFER | 918 KINGS ARMS DD | | | | DOWNINGTOWN | PA | 19335 | |
| RILEY, KAI | 1716 W, SAINT JOHN STREET | | | | TAMPA | FL | 33607 | |
| RILEY, SCOTT | 57 COLLIS STREET | | | READING | BERKSHIRE | | RG2 0AE | UNITED KINGDOM |
| RIO GRANDE | | | | | | | | |
| RIOS, BRYANT | 1385 SE 26 AVE | | | | HOMESTEAD | FL | 33035 | |
| RIPMEESTER, WARD | KANAALDIJK-ZUID 3A | | SHAPEWAYS | | EINDHOVEN | | 5613 LE | NETHERLANDS |
| RIUS, GUILLEM | C/ DE LA MOLINA, 14 | | | | TORELLO | | 8570 | SPAIN |
| RIVERA, ANGEL | 5442 WINDSOR FOREST DR | | | | HOUSTON | TX | 77088 | |
| RIVERA, SALVADOR | 7335 W SECRET BLUFF PASS | | THYNKB, INC | | MARANA | AZ | 86658 | |
| RIVERA, WALTER L. | 1418 AVE. FERNANDEZ JUNCOS | 2ND FLOOR | | | SAN JUAN | | 909 | PUERTO RICO |
| RIVIERE, MATHIEU | 25 RUE DE LANGEAIS | | | | SAINT CYR SUR LOIRE | | 37540 | FRANCE |
| ROBBINS, TIM | | 17 EAST DORIS DRIVE | | DAYTON VINTAGE SPEED | FAIRBORN | OH | 45324 | |
| ROBERTSON, CRAIG | 3309 LANG RANCH PKWY | | | | THOUSAND OAKS | CA | 91362 | |
| ROBIN, BARRY | RANDWEG S3-8510 | | RUBY ROBOTICS | | BEVERWIJK | | 1948NS | NETHERLANDS |
| ROBINS, ADAM | FLAT C | 3 WINDSOCK CLOSE | | LONDON | LONDON | | SE167FL | UNITED KINGDOM |
| ROBINSON, STEVE | 3100 OCEAN PARK BLVD | | ACTIVISION PUBLISHING | | SANTA MONICA | CA | 90405 | |
| ROBLES, CARIDAD | 2675 HENRY HUDSON PKWY | APT 3K | | | BRONX | NY | 10463 | |
| ROBOKOS, JOHN | 80 CRANBERRY STREET | APT 8G | | | BROOKLYN | NY | 11201 | |
| ROBOTICS, AGILITY | 32114 MALLARD | BUILDING 52 | AGILITY ROBOTICS | | TANGENT | OR | 97389 | |
| ROBSON, CRIS | 21 DENESYDE | THE DENE | | CONSETT | OUTSIDE US & CA | | DH8 6PX | UNITED KINGDOM |
| ROCA GRUART, ENRIC | JULIO ROMERO DE TORRES 22 | | | | BLANES | | 17300 | SPAIN |
| ROCCHETTI, SILVANO | GEERENSTRASSE 15 | | | | VOLKETSWIL | | 8604 | SWITZERLAND |
| ROCHA, GUILHERME | VIA FRANCESCO PETRARCA | 9 | | | BORGOSATOLLO | | 25010 | ITALY |
| ROCHA, LUIS | MARIA MONTESSORI NUMBER 5  GATE 4B | | | | GETAFE | | 28903 | SPAIN |
| ROCHET, JULIEN | HOTEL D'ENTREPRISE PIERRE BLANCHE | PIPA ALLEE DES LILAS | PARASITE DESIGN | | SAINT VULBAS | | 1150 | FRANCE |
| ROCKEY, ALEX | 4 CASTLE FARM COTTAGES | VICARAGE ROAD | | WINGFIELD | SUFFOLK | | IP215RB | UNITED KINGDOM |
| RODDER, TRYM | 1220 ST GEORGES AVENUE | #9 | | | NORTH VANCOUVER | BC | V7L3J1 | CANADA |
| RODDY, ADAM | 370 PROSPECT ST | | | | NEW HAVEN | CT | 6511 | |
| RODGERS, SHANNON | 779 NORTHAMPTON DRIVE | | | | CRYSTAL LAKE | IL | 60014-7832 | |
| RODRIGUES, EVELYNE | AV. MANOEL RIBAS, SANTA FELICIDADE | 8552 APTO/SB 5 | | CPF: 48438375987 | CURITIBA | | 82320750 | BRAZIL |
| RODRIGUES, JOSE | | RUA ALMIRANTE JOSE MENDES CABECADAS | N35A - 2 DIR | | BARREIRO | | 2830-272 | PORTUGAL |
| RODRIGUEZ, ANTHONY | 726 EAST HIGHWAY 121 | | | | LEWISVILLE | TX | 75057 | |
| RODRIGUEZ, DAVID | 9905 59TH AVE APT 3F | | | | CORONA | NY | 11368 | |
| RODRIGUEZ, DAVID | BARRIO 4 DE JULIO CALLE VENEZUELA | #1433 | | | TARIJA | | | BOLIVIA |
| RODRIGUEZ, MARIA | 3123 TAMU | MECHANICAL ENGINEERING | TEXAS A&M UNIVERSITY | | COLLEGE STATION | TX | 77843 | |
| RODRIGUEZ, MEGAN | 1010 BRIGHTON DRIVE | | | | WHEATON | IL | 60189 | |
| RODRIGUEZ, URBANO | | RUA ANGELA, 62 | APARTMENT 24 | PLEASE INFORM TEX ID 066.767.548-51 | SAO CAETANO DO SUL | | 9571490 | BRAZIL |
| ROE, SAM | 129 JEFFERSON AVENUE | | | | LEWES | DE | 19958 | |
| ROECKER, DAVID | 1111 RACE STREET | UNIT 5B | | | DENVER | CO | 80206 | |
| ROGERS, JEFF | 7337 LACABREAH DR | APT 203 | | | BROWNSBURG | IN | 46112 | |
| ROGERS, MICHAEL | | | | | | | | |
| ROGERS, MICHAEL | 162 STUERWALD AVE | | | | NEWARK | NY | 14513 | |
| ROHDE, ERIK | SALVIEVEJ 4 | | | | VIBORG | | 8800 | DENMARK |
| ROHLEDER, VOLKER | SCHULSTRASSE 5 | | | | SCHMÖLN | | 4626 | GERMANY |
| ROHM, WALTER | 2088 DENEENS GAP RD | | | | WARFORDSBURG | PA | 17267 | |
| ROHS, LENNARD | HOHENWEG 84 | | | | AACHEN | | 52074 | GERMANY |
| ROLAND, LUCY | 203 S PORTLAND AVE | | | | BROOKLYN | NY | 11217 | |
| ROLDAN, CARLOS | 19  CASSIDY AVE. | | | | WATERBURY | CT | 6704 | |
| ROLLS-ROYCE MOTOR CARS LTD. | | ATTN: AIMEE GESSNER | DEPT. AJ-55 | | | | | |
| ROLPH, DANNY | 34028 SELVA RD UNIT 77 | | | | DANA POINT | CA | 92629 | |
| ROLTGEN, JAY | 230 4TH STREET | | | | BARABOO | WI | 53913 | |
| ROMAIN, LASCAUD | 1 AVENUE DE L'AIR DU TEMPS | | | | NANTES | | 44300 | FRANCE |
| RONTEAU, CHRISTIANE | 27 R U E DU MOULIN D'AMOUR | | | | LA ROCHELLE | | 17000 | FRANCE |
| RONTEAU, JACQUES | 27 RUE DU MOULIN D'AMOUR | | | | LA ROCHELLE | | 17000 | FRANCE |
| ROSE, ALBION | 36A PRINCE'S ROAD | | | BRIGHTON | EAST SUSSEX | | BN2 3RH | UNITED KINGDOM |
| ROSE, GAVIN | | 17 CHEVEREL STREET | | NUNEATON | WARWICKSHIRE | | CV11SSB | UNITED KINGDOM |
| ROSE, RANDON | 5812 BRAMBLE AVE | | | | CINCINNATI | OH | 45227 | |
| ROSE, WILLIAM | 307 CHASTANT BLVD | | | | LAFAYETTE | LA | 70508 | |
| ROSELLA, VENUS | 174 FRELINGHUYSEN ROAD | | CAMBRIDGE CRYSTALLOGRAPHIC DATA CEN | | PISCATAWAY | NJ | 8854 | |
| ROSETTI, JASON | 12600 HILLSIDE CIR | | | | EDMOND | OK | 73034 | |
| ROSEWARNE, MARC | | 608 WORCESTER STREET | | | CHRISTCHURCH | | 8062 | NEW ZEALAND |
| ROSS, LINDSAY | 7 RANGIORA AVENUE | | | | WELLINGTON | | 6035 | NEW ZEALAND |
| ROSS, SIMON | 21631 NE 14TH PLACE | | | | SAMMAMISH | WA | 98074 | |
| ROSSER, AMELIE | 325 ADELAIDE ST W | | JAM3 INC | | TORONTO, ON | ON | M5V1P9 | CANADA |
| ROSTAS, ZSOLT | HONVED STR. 1. | | | | DUNAKESZI | | 2120 | HUNGARY |
| ROTH, BARENT | 470 OCEAN AVE. | RB3 | | | BROOKLYN | NY | 11226 | |
| ROTH, CHARLES | | 103 EASTLICK RD | | | MOLT | MT | 59057 | |
| ROTHE, TONI | POSTSTRASSE 14 | | | | OLBERSDORF | | 2785 | GERMANY |
| ROTHENBUEHLER, DANIEL | BIELSTRASSE 62 | | RUWAG HANDELS AG | | BETTLACH | | 2544 | SWITZERLAND |
| ROTHERMUND, MARC | HANDWERKSTR. 15 | | DEKRA AUTOMOBIL GMBH /AP4 | | STUTTGART | | 70565 | GERMANY |
| ROTHFUSS, DENNIS | 2412 WINDING WAY | | | | VALDOSTA | GA | 31602 | |
| ROUSH, TIMOTHY | 105 MAGNOLIA PL | | | | PUEBLO | CO | 81005 | |
| ROVNER, JONATHAN | 180 CENTRAL AVE. | | PPD&G | | FARMINGDALE | NY | 11735 | |
| ROWLANDS, JAMES | 35 ESSEX STREET | | MORTAR ART | FOOTSCRAY | VIC | | 3011 | AUSTRALIA |
| ROYCE, RACHEL | 51 ABBOTS GARDENS | | | LONDON | LONDON | | N2 0JG | UNITED KINGDOM |
| ROYCE, ROSCOE | 126 BRENT DR, WEST | APT. D | | | SPRINGFIELD | OH | 45505 | |
| RUBINI, SAMI QUQIZ | ALEKISTEVEJ 136, 1. TH. | | PERFECTTRAINS | | VANLOSE | | 2720 | DENMARK |
| RUBIO, RAOUL | JULIANA VAN STOLBERGLAAN | 106Z | | | DEN HAAG | | 2595CL | NETHERLANDS |
| RUDEMILLER, NICHOLAS | 1693 2ND AVE | 4S | | | NEW YORK | NY | 10128 | |
| RUDY, CONRAD | 3460 DON PORFIRIO DRIVE | APARTMENT OR SUITE | COMPANY OR C/O | | CARLSBAD | CA | 92010 | |
| RUITER, ANNA | JAN WILLEM FRISOSTRAAT 21 | | TJIELP DESIGN | | DELFT | | 2628TM | NETHERLANDS |
| RUIZ ANTON, ALBERTO MELCHOR | | C/ BELISANA 6 | 3 B | | MADRID | | 28043 | SPAIN |
| RUIZ, CHRISTOPHER | 2049 POLK WAY | | | | STOCKTON | CA | 95207 | |
| RUIZ, JUAN | 3862 NW 122 TERRACE | | | | SUNRISE | FL | 33323 | |
| RUNCIMAN, CHRIS | 51 RIDGEWAY ROAD | | | LONG ASHTON | BRISTOL | | BS419EZ | UNITED KINGDOM |
| RUNDE, KEVIN | 336 BRECKENRIDGE ROAD | | | | VERONA | WI | 53593 | |
| RUSBARSKY, CHRISTINE | 33 BAKER ST | | | | FOXBORO | MA | 2035 | |
| RUSH, BRENT | 1869 UTE CREEK DRIVE | | | | LONGMONT | CO | 80504 | |
| RUSSELL, DAVID | 1000 WILKES AVENUE | SUITE 12 | | | WINNIPEG | MB | R3P2K8 | CANADA |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, EMMA | 239 26TH AVE | APT 303 | | | SAN FRANCISCO | CA | 94121 | |
| RUSSELL, PHILIP | 76 PINKERS MEAD | EMERSONS GREEN | COMPANY OR C/O | BRISTOL | AVON | | BS167EF | UNITED KINGDOM |
| RUSSELL, RAYMOND | 1198 MULBERRY ST | | | | BEAVER | PA | 15009 | |
| RUSSELL-HILL, DEREK | 48 PARK AVENUE | CASTLEKNOCK | | | DUBLIN | | D15 YX94 | IRELAND |
| RUSU, MIRADELA | 2071 MARTIN LUTHER KING DRIVE | WICKENDEN ROOM 525 | MIRABELA RUSU | | CLEVELAND | OH | 44106 | |
| RUTH, J | 2618 JAMES AVE | | | | COVINGTON | KY | 41014 | |
| RUTHRAUFF, HAYLEY | 1851 32ND STREET | | | | SAN DIEGO | CA | 92102 | |
| RYAN, DANIEL | 275 NEW BOSTON ROAD | | | | STURBRIDGE | MA | 1566 | |
| RYAN, JEFFREY | 1181 SUNBURY ROAD | | | | DANVILLE | PA | 17821 | |
| RYAN, N | | 38 FLOREY CRESCENT SPRINGWOOD | | SYDNEY | NSW | | 2777 | AUSTRALIA |
| RYAN, SCOTT | | 6150 EL CAJON BLVD. | APT. 114 | | SAN DIEGO | CA | 92115 | |
| RYBAKKEN, BJORN | HOLBERGS GATE 21 | BATES/TANGRAM | TANGRAM DESIGN 7 ETG | | OSLO | | 166 | NORWAY |
| RYDBERG, HENRIK | 419 PARK AVENUE SOUTH | FLOOR 9 | | | NEW YORK | NY | 10016 | |
| RYSER, ANDREAS | POSTGASSE 12 | | | | ARBON | | 9320 | SWITZERLAND |
| SAARANEN, JOONAS | SATAKUNNANKATU 12 | LIIKETILA 2 | WHITENIGHT LIGHTING OY | | TAMPERE | | 33100 | FINLAND |
| SAARI, SEAN | 140 E. SPRUCE ST. | APT R | | | SELINSGROVE | PA | 17870 | |
| SAARINEN, ARI | KESKUSKATU 34 A 7 | | | | LEMPAALA | | 37500 | FINLAND |
| SABATKE, JACK | W5885 LOVELAND RD. | | | | MONTICELLO | WI | 53570 | |
| SABLEVICIUS, RAMUNAS | J.JASINSKIO G. 16A | | LIBRA VITALIS UAB | | VILNIUS | | LT-03163 | LITHUANIA |
| SABO, FRANK | 2105 FERNWOOD ST | | | | MIDDLETOWN | OH | 45044 | |
| SACHS, MAXIM | E. DU PERCHLANAN 618 | | | | DELFT | | 2624NE | NETHERLANDS |
| SADREDDIN, IMAN | 3080 OLCOTT ST | B220 | XTRAVA INC. | | SANTA CLARA | CA | 95054 | |
| SAGGIOMO, VITTORIO | BORNSE WEILANDEN 9 | BIONANOTECHNOLOGY GROUP | | | WAGENINGEN | | 6708WG | NETHERLANDS |
| SAHARKHIZ, DAVID | 3108 MARTIN ROAD | | | | CHATTANOOGA | TN | 37415 | |
| SAHEB, KARIMULLA | YAHOO INDIA, TORREY PINES | EMBASSY GOLF LINKS BUSINESS PARK, | KORAMANGALA, INTERMEDIATE RING RD | | BANGALORE | | 560071 | INDIA |
| SAHETAPY, MARLON | FREDERIK HENDRIKLAAN 266 | | | | DEN HAAG | | 2582 BN | NETHERLANDS |
| SAINFELD, ELIE | 631 TUDOR RD. | | | | SAN LEANDRO | CA | 94577 | |
| SAING, AUDREY | 1370 E 19TH AVE | APT 34 | | | EUGENE | OR | 97403 | |
| SAKAI, MAYA | 2-42-26 HON AMANUMA, SUGINAMI KU | | | | TOKYO | | 1670031 | JAPAN |
| SAKAI, MITSUGI | | 749-5 HONTACHINO | | | IZU | | 4102414 | JAPAN |
| SAKAKIBARA, MASARU | 8-39, NARAYAMA HONCHO | | | | AKITA CITY | | 010-0023 | JAPAN |
| SALA BARTROLI, JORDI | PLACA MAJOR, 14. 3A | | | | VIC, BARCELONA | | 8500 | SPAIN |
| SALEEM, LINA | HASLACHER STR. | 176A | | | FREIBURG | | 79115 | GERMANY |
| SALEH, BASEL | 711 WOODCREST | | | | DEARBORN | MI | 48124 | |
| SALESFORCE | SALESFORCE TOWER, 3RD FLOOR | 415 MISSION STREET | | | SAN FRANCISCO | CA | 94105 | |
| SALESFORCE, INC | | SALESFORCE TOWER | ATTN: VP, WORLDWIDE SALES OPERATIONS | 415 MISSION ST, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| SALGADO, ANGELO CHRISTIA | #15 CAMIA ST, SOLID HOMES, UPS4 | | | | PARANAQUE | | 1700 | PHILIPPINES |
| SALGADO, CYNTHIA | EDVARD THOMSENS VEJ 9A | 1.124 | | | COPENHAGEN S | | 2300 | DENMARK |
| SALINAS C, TRINIDAD DEL C | CALLE 2 #2301 ESQUINA CON AVE. 23 | | | | CORDOBA | | 94580 | MEXICO |
| SALINAS, CHRISTOPHER | 3112 WEYMOUTH CT | | SDC | | PLEASANTON | CA | 94588 | |
| SALLINGER, LILO | KARL MANTEL STR.20 | PERSOENLICH | NO-TOY UG HAFTUNGSBESCHRANKT | | KRUMBACH | | 86381 | GERMANY |
| SALMANS, JASON | 215 WEST J STREET | APT 3 | | | RUSSELLVILLE | AR | 72801 | |
| SALMI, MIKA | AALTO UNIVERSITY | OTAKAARI 4 | | | ESPOO | | 2150 | FINLAND |
| SALMINEN, HEIKKI | LATVATIE 6 B 7 | | | | KLAUKKALA | | 1820 | FINLAND |
| SALTHOUSE, BEN | | 221 7TH AVE | APT 2 | | SAN FRANCISCO | CA | 94118 | |
| SALTYSHAK, TOM | 5 MEADOW SPRINGS DR | | | | BEL AIR | MD | 21015 | |
| SALVENTIUS, NIELS | DORPSTRAAT 5 | | SALVENTIUS | | GEMONDE | | 5293AL | NETHERLANDS |
| SALYERS, JOHN | 280 HONEYSUCKLE CT | | | | RUTHERFORDTON | NC | 28139 | |
| SAMAYOA, VICTORIA | 214 VIRGINIA DRIVE | | | | VENTURA | CA | 93003 | |
| SAMMARCO, MATTEO | VIALE ALESSANDRO MAGNO, 446 | | | | ROME | | 124 | ITALY |
| SAMMONS, DAVID | 2613 WEST BRUTUS ST | | | | WEEDSPORT | NY | 13166 | |
| SANCHEZ CAMACHO, MARIO IVAN | ME VOY | # 14 | COLONIA BENITO JUAREZ | | NEZAHUALCOYOTL | | 57000 | MEXICO |
| SANCHEZ, CARLOS | | MAR ROJO | 43 | | TRES CANTOS | | 28760 | SPAIN |
| SANCHEZ, CRISTIAN | 1364 EAST 18TH AVE. | | | | EUGENE | OR | 97403 | |
| SANCHIS VILANOVA, DAVID | AVENIDA CASTELLON | 75 2K | | | ALMASSORA (CASTELLON) | | 12550 | SPAIN |
| SANCOMB, CHRIS | 95 PAUL AVENUE | | | | WAKEFIELD | RI | 2879 | |
| SANDBERG, MARTIN | 12529 ELM LN. | | | | BROOMFIELD | CO | 80020-5496 | |
| SANDEN, JACOB | LANGAGERVEJ 6 | | GOMSPACE A/S | | AALBORG | | 9220 | DENMARK |
| SANDER, LARS | IM MARBACH 15 | | | | THALWIL | | 8800 | SWITZERLAND |
| SANDOVAL, CARLOS | | 31 HACKENSACK AVENUE | UNIT 2A | | WEEHAWKEN | NJ | 7086 | |
| SANDOVAL, JEFF | 3609 SUMMERSET WAY | | | | BOISE | ID | 83709 | |
| SANDRINE, DEVILLE | 30 AVENUE LE SABAOU | RESIDENCE LE SABAOU | | | BIARRITZ | | 64200 | FRANCE |
| SANDY, BONNIE | 215 LEGION ST | APT 2 | TANYA KERR - BONNIE SANDY | | BROOKLYN | NY | 11212 | |
| SANFORD, JAMES | 102 GUGWAY RD | | SANFORD/STRAUSS ARCHITECTS | | WAITSFIELD | VT | 5673 | |
| SANFORD, KAYLA | 25200 ROCKSIDE ROAD | APT 525 | | | BEDFORD HEIGHTS | OH | 44146 | |
| SANSONE, GARY | 5112 SW 170TH ST | | | | ARCHER | FL | 32618 | |
| SANTAGATA, DAVID | 5 BENSLEY ST. | | | | PAWTUCKET | RI | 2860 | |
| SANTIN, MIGUEL | CARRETERA DE HUMERA 96 | PORTAL 24 BAJO 1 | | | POZUELO DE ALARCON (MADRID) | | 28223 | SPAIN |
| SANTOS, CELSO | R.BARAO DA TORRE, 698 | APTO.N 16 - IPANEMA | | | RIO DE JANEIRO | | 22411-002 | BRAZIL |
| SANTOS, NICK | | 9 FOREST ST. | | | SOUTH BURLINGTON | VT | 5403 | |
| SANVITO, STEVE | 1610 CANTER DRIVE | | | | FLORISSANT | MO | 63033 | |
| SAO JOSE, TIAGO | VERWERSTRAAT | 125 | | | EINDHOVEN | | 5612EB | NETHERLANDS |
| SAOJOSE, JOAO | ORPHEUSLAAN 13 | | | | EINDHOVEN | | 5631BP | NETHERLANDS |
| SAPIA, STUART | 4561 CLAIREMONT DR | | | | SAN DIEGO | CA | 92117 | |
| SARDARO, ORLANDO | EDISONSTRAAT 24 | | DESIGN8 | | TIEL | | 4004 JL | NETHERLANDS |
| SARDESAI, NEIL | 7151 WINDWATER PARKWAY S | | | | HOUSTON | TX | 77036 | |
| SARGEANT, TOBIAS | 52 PYMERS MEAD | | | LONDON | GREATER LONDON | | SE218NH | UNITED KINGDOM |
| SARKAR, AYAN | 375 RIVERSIDE DRIVE | APT 4E | | | NEW YORK | NY | 10025 | |
| SARKEES, ANTHONY | 2850 N CHRISTIANA AVE | APT 2N | | | CHICAGO | IL | 60618 | |
| SASSANO, PATRICK | 752 SEAGATE DRIVE | | | | O'FALLON | IL | 62269 | |
| SASTRA, JIMMY | 51 OUTLOOK CIRCLE | | | | PACIFICA | CA | 94044 | |
| SASTRE, DAVID | 1000 FIFTH AVE. | | METROPOLITAN MUSEUM OF ART | | NEW YORK | NY | 10028 | |
| SATO, HIROKI | ANGYO DEWA 4-17-5 | | | | KAWAGUCHI | | 334-0052 | JAPAN |
| SATOW, HEATH | 1218 S. SANTA FE AVE. | | | | LOS ANGELES | CA | 90021 | |
| SATSUKAWA, MASAHIDE | 265-1,SODESHI-CHO,SHIMIZU-WARD | | | | SHIZUOKA | | 424-0037 | JAPAN |
| SAULLO, ALESSANDRO | VIA DEL MERCATO 8 | | | | FRASCATI, ROME | | 44 | ITALY |
| SAVA, STEFAN | ALEEA FRATII BUZESTI | BL.5 SC.B AP.68 | | | SIBIU | | 550052 | ROMANIA |
| SAVAGE, F CHARLES | 7101 ARMHERST ST | | | | LA MESA | CA | 91942 | |
| SAVAGE, JOEL | 28 CHANCERY LANE | | FRAMESTORE | LONDON | LONDON | | WC2A1LB | UNITED KINGDOM |
| SAVINOV, BOGDAN | | 1939  WILSON STREET | | | OCEANSIDE | CA | 92054 | |
| SAVIO, GIANPAOLO | VIA VENEZIA 1 - SECONDO PIANO | | DIP. ICEA - UNIVERSITA DI PADOVA | | PADOVA | | 35131 | ITALY |
| SAWANT, ABHISEK | BROGATAN 9 | LGH 1207 | SODERTALJE | | SODERTALJE | | 15144 | SWEDEN |
| SAYER, ANDREW | 1420 11TH STREET NW | APARTMENT 1 | | | WASHINGTON | DC | 20001 | |
| SCAFINI, MARK | 128 JEFFERSON STREET | APARTMENT 2 | | | EAST GREENVILLE | PA | 18041 | |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANDURA, PHIL | 4853 S BRIGHT ANGEL TRL | | | | FLAGSTAFF | AZ | 86005 | |
| SCARBROUGH, TONY | 7720 CLIFTON WAY | | | | MOBILE | AL | 36619 | |
| SCHAAR, THOMAS | | RHEINFELDSTRASSE 41 | | | ROMERBERG | | 67354 | GERMANY |
| SCHAEFER, HARTMUT | REMIGIUSPLATZ 16 | 2. ETAGE | SCHAEFER-ELSING | | VIERSEN | | 41747 | GERMANY |
| SCHAER, SANDRO | TANNENWEG 4 | | | | FRIENSTEIN | | 8427 | SWITZERLAND |
| SCHAFER, SEBASTIAN | MOMBERGER TOR 1 | SESCH-MODELLBAU | | | NEUSTADT | | 35279 | GERMANY |
| SCHALEKAMP, RONALD | WATERVIOLIER 33 | | | | ZWOLLE | | 8043JX | NETHERLANDS |
| SCHALK, STEFFEN | | EHRENFELSSTR. 9 | | | BERLIN | | 10318 | GERMANY |
| SCHANZ, JAMES | 179 REGENT ST | | | | SARATOGA SPRINGS | NY | 12866 | |
| SCHAPER, LUKE | 1414 WESLEY LN | | | | DEER PARK | TX | 77536 | |
| SCHEERS, DAVID | VLEUGELBOOT 26 | | SCHEPRO MATERIAAL | | HOUTEN | | 3991CL | NETHERLANDS |
| SCHEFFER, KAI | BERLINER STR. 19/1 | | | | DENZLINGEN | | 79211 | GERMANY |
| SCHEFFLER, THOMAS | AUGRABEN 2-4 | | GEORG UTZ AG | | BREMGARTEN | | 5620 | SWITZERLAND |
| SCHEIBER, MARTIN | FRIEDENBACHSTRASSE 20 | | | | WEILBURG | | 35781 | GERMANY |
| SCHEILE, FELIX | HICKINGER WEG 35 | | | | OSNABRUECK | | 49086 | GERMANY |
| SCHELLER, MICHAEL | | BUSCHRIEDE 5 | | | BURGDORF | | 31303 | GERMANY |
| SCHEPERS, BARRY | OPVETTENSEMOLEN 106 | | | | EINDHOVEN | | 5612 DJ | NETHERLANDS |
| SCHERRER, MISCHA | GESSNERALLEE 52 | | | | ZUERICH | | 8001 | SWITZERLAND |
| SCHICK, CHARLIE | 84 CEDAR HILL RD | | | | NORTHBOROUGH | MA | 1532 | |
| SCHIECK, SANDRO | WORTHER STR. 32 | | | | BERLIN | | 10405 | GERMANY |
| SCHIEX, THOMAS | 90 CHEMIN DU THIAL | | | | CORRIONSAC | | 31450 | FRANCE |
| SCHIFFER, T.J. | 419 PARK AVE SOUTH | SUITE 9 | | | NEW YORK | NY | 10016 | |
| SCHIPPERS, BEP | 100 QUEENS PARK | THE LANDING PARTY INC. | C/O ROYAL ONTARIO MUSEUM | | TORONTO | ON | M5S2C6 | CANADA |
| SCHLAGE, UWE | | AM HOHENKAMP 29 | | MASTERS OF MILITARY | BAD OLDESLOE | | 23843 | GERMANY |
| SCHLAGER, ANNA MARIA | AUFFANG 45 | | | | SCHALCHEN | | 5231 | AUSTRIA |
| SCHLECHT, MICHAEL | 610 GLENROSE TRAIL | | | | ALPHARETTA | GA | 30005 | |
| SCHLESINGER, JASON | 5161 W. IVANHOE ST. | | | | CHANDLER | AZ | 85226 | |
| SCHLICHT, MICHAEL | 1920 DARK HORSE RD. UNIT C | | | | RENO | NV | 89521 | |
| SCHLOPSCHNAT, CHRISTOPH | DISTELSTRASSE 5 | | | | WINTERLINGEN | | 72474 | GERMANY |
| SCHMIDL, MICHAEL | PROCHINTALSTR. 5 | | | | MUENCHEN | | 80993 | GERMANY |
| SCHMIDT, INGEMAR | 7 DUSESTRASSE | | | | STUTTGART | | 70563 | GERMANY |
| SCHMIDT, NATHAN | 426 MOBY DICK DR. S. | | | | JACKSONVILLE | FL | 32218 | |
| SCHMIEDING, TIMOTHY | 10087 INDUSTRIAL DR | | LEPRECON LLC | | WHITMORE LAKE | MI | 48139-0218 | |
| SCHMITT, MICHEL | 9 RUE DU GOLF | 68580 | | | MOOSLARGUE | | 68580 | FRANCE |
| SCHMITT, STEVE | 782 TIMBERLINE DRIVE | | ELYNX, LTD. | | LAKE OSWEGO | OR | 97034 | |
| SCHMOTZ, STEPHAN | FUERSTENWALL 228 | | ENTWURFSWERK GMBH | | DUESSELDORF | | 40215 | GERMANY |
| SCHNABL, JOACHIM | VLADIMIR-PRELOG-WEG 10 | HCI J 57.1 | INFOZENTRUM CHEMIE BIOLOGIE PHARMA | | ZUERICH | | 8093 | SWITZERLAND |
| SCHNEIDER, DOMINIK | SONNENHANG 2 | | | | MARBURG | | 35041 | GERMANY |
| SCHNEIDER, JEAN | 96 LASALLE AVENUE | | | | PIEDMONT | CA | 94611 | |
| SCHNEIDER, MATTHEW | 587 W22525 EDGEWOOD AVE | | | | BIG BEND | WI | 53103 | |
| SCHNEIDER, REINER | BREITE STRASSE 7 | | DESIGNWERKSTATT R.SCHNEIDER | | HOLLE | | 31188 | GERMANY |
| SCHNEIDER, THOMAS | | HAUPTSTRASSE 396 | LAS BURG 34558 | | WEIL AM RHEIN | | 79576 | GERMANY |
| SCHOELLHAMMER, SEBASTIAN | BONHOF 2 | | MOKUMEDIA GMBH | | TREUCHTLINGEN | | 91757 | GERMANY |
| SCHOEN, ANJA | HAARLEMMERSTRAAT | 138 A | | | AMSTERDAM | | 1013 EZ | NETHERLANDS |
| SCHOENBERGER, THOMAS | | HAMMERFELD 12 | | | ARNSCHWANG | | 93473 | GERMANY |
| SCHÖLÄ, FIENE | KUCKUCKSWEG 1 | | | | WOLMIRSTEDT | | 39326 | GERMANY |
| SCHOLL, ROBERT | 3750 TOTEM DRIVE | | | | LAKE HAVASU CITY | AZ | 86406 | |
| SCHOLTE, HOLLISTER | 98 WEBSTER ROAD | | | | WOODSTOCK | | 12498 | NETHERLANDS |
| SCHOLTE, RICK | ACHTSEWEG ZUID | 153H | SORAMA B.V. | | EINDHOVEN | | 5651GW | NETHERLANDS |
| SCHOLZ, OLIVER | TRETENACKER 16 | | | | MOHRENDORF | | 91096 | GERMANY |
| SCHON, DAVID | 266 SOUTH CIRCLE DR | | | | PUEBLO WEST | CO | 81007 | |
| SCHONER, JUERGEN | WUERTTEMBERGER STR. 119 | | | | BRUCHSAL | | 76646 | GERMANY |
| SCHONER, MICHAEL | BREITNERSTRAAT 83B | | | | ROTTERDAM | | 3015XD | NETHERLANDS |
| SCHONFELD, HENRY | LESSINGSTRASSE 50 | | | | BERLIN | | 12305 | GERMANY |
| SCHONLE, SEBASTIAN | WILLI-ERLBECK-RING 9A | | | | MERING | | 86415 | GERMANY |
| SCHORK, MARKUS | 31 NEVILL ROAD | | | LONDON | UNITED KINGDOM | | N168SL | UNITED KINGDOM |
| SCHOUTEN, RIK | KEYSERBOSCH 30 | | | | WEERT | | 6004 KL | NETHERLANDS |
| SCHREFFLER, JAMES | 315 GRAY RD. | | | | WINDHAM | ME | 4062 | |
| SCHREIBER, RUEDIGER | QUENDELTRASSE 46 | | | | OLDENBURG | | 26127 | GERMANY |
| SCHREMPP, JAMES | 14587 OAK | | | | SARATOGA | CA | 95070 | |
| SCHROEDER, MATHIAS | PETER-ROSEGGER-STR 7 | | | | HERSBRUCK | | 91217 | GERMANY |
| SCHROEDER-TURK, GERD | MURDOCH UNIVERSITY | SCHOOL OF ENGINEERING AND IT | 90 SOUTH ST | | MURDOCH | WA | 6150 | AUSTRALIA |
| SCHROTER, FILIP | WEISSENSEER WEG 3 | | | | BERLIN | | 10367 | GERMANY |
| SCHUBERT, GORD | 100-182028 174 AVE | | | | FOOTHILLS | AB | T1S2B8 | CANADA |
| SCHUECK, STEPHAN | SONDERSTRASSE 7 | | MECOPTICS GMBH | | EGGERSRIET | | 9034 | SWITZERLAND |
| SCHUKKING, FERDI | OOSTSINGEL | 1 B | | | WOERDEN | | 3441GB | NETHERLANDS |
| SCHULTE, ALEXANDER | GARTENSTRASSE 4 | | | | NIEDERSTOTZINGEN | | 89168 | GERMANY |
| SCHULTE, MICHAEL | OBENKETZBERG 61 | | | | SOLINGEN | | 42653 | GERMANY |
| SCHULTZ, SIEGFRIED | BRINKSTRASSE 27 | | | | WUNSTORF | | 31515 | GERMANY |
| SCHULTZE, ANNA REBECCA | ALTER SCHLACHTHOF 13A | | | | KARLSRUHE | | 76131 | GERMANY |
| SCHULZ, ANDREAS | ZUM KALKOFEN 20 | | | | MESSENKAMP | | 31867 | GERMANY |
| SCHUMACHER, KENNETH | 32 BRATTLE TER | | | | ARLINGTON | MA | 2474 | |
| SCHUNSELAAR, JEROEN | GANZENVELD | 20 | | | EMMEN | | 7827SB | NETHERLANDS |
| SCHUTZ, SYDNEY | 1518 KINCAID ST | | | | EUGENE | OR | 97403 | |
| SCHUURMAN, STEVEN | GOVERT FLINCKSTRAAT 162 HS | | | | AMSTERDAM | | 1072EN | NETHERLANDS |
| SCHWAGER, DANIEL | MARMORSTRASSE 5 | | | | GOLDACH | | 9403 | SWITZERLAND |
| SCHWAGER, WOLFGANG | MITTERWEG 68 | EG 2 | | | INNSBRUCK | | 6020 | AUSTRIA |
| SCHWARTZ, EVAN | | | | | | | | |
| SCHWARZ, BORIS | MONDSCHEINGASSE 6 | 25 | | | VIENNA | | 1070 | AUSTRIA |
| SCHWEPPE, DERICK | 929 NEW YORK ST | | | | LAWRENCE | KS | 66044 | |
| SCHWINDLING, MARTHA | NOGATSTRASSE 15 | C/O STUDIO | | | BERLIN | | 12051 | GERMANY |
| SCOGGINS, JERRY | 4210 CALLOWAY CT. | | | | FLOWER MOUND | TX | 75028 | |
| SCOTT, ANDREW | 7575 FRANKFORD ROAD | APARTMENT 626 | | | DALLAS | TX | 75252 | |
| SCOTT, BLAIR | 5880 LOCHMOOR DR | APT 102 | | | RIVERSIDE | CA | 92507 | |
| SCOTT, HUNTER | 3300 KEMPTON AVE | 110 | | | OAKLAND | CA | 94611 | |
| SCOTT, RICK | 922 214TH LN NE | | | | EAST BETHEL | NH | 3216 | |
| SCOTT, TIM | 1103 HALEY PL | | | | COLLEGE STATION | TX | 77845 | |
| SCOTTON, LUKE | 72 TAVERN CIRCLE | | | | MIDDLETOWN | CT | 6457 | |
| SCOURBY, CONOR | 50 OCEAN PKWY | 5F | | | BROOKLYN | NY | 11218 | |
| SEARS, MICHAEL | 31057 GENSTAR ROAD | | XIA LLC | | HAYWARD | CA | 94544 | |
| SEBASTIAAN, DEVIAENE | ZEEDIJK 64 | 801 | | | NIEUWPOORT | | 8620 | BELGIUM |
| SEC | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECHRIST, SCOTT | 15907 RIDGE PARK DRIVE | | | | HOUSTON | TX | 77095 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE | 200 VESEY STREET, SUITE 400 | BROOKFIELD PLACE | NEW YORK | NY | 10281-1022 | |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEDLACEK, DAVID | PALLASWIESENSTR. 28 | | C/O ROCKY BEACH STUDIO | | DARMSTADT | | 64293 | GERMANY |
| SEEKERMAN, NATHAN | 3608 GREENWOOD AVE. | | | | LOS ANGELES | CA | 90066 | |
| SEFIANE EL OUADGHIRI, M'HAMED | 8, RUE TIZINTESTE, HAY SALAM, C.I.L | 8 | | | CASABLANCA | | 20001 | MOROCCO |
| SEGERINK, FRANKA | JOHAN BUZAUSTRAAT 191 | | | | HENGELO OV | | 7558LM | NETHERLANDS |
| SEGERMAN, HENRY | | 615 S HUSBAND ST, APT 5 | | | STILLWATER | OK | 74074 | |
| SEGNIT, SEYMOUR | 1 GRANDVIEW AVENUE | | THINGCHARGER INC | | CORNWALL ON HUDSON | NY | 12520 | |
| SEGSCHNEIDER III, GUSTAVE | 45 SPARROW POST RD | | | | HILLSDALE | NY | 12529 | |
| SEIF, JULIAN | STALLARNGASSE 42, RH 12 | | | | WIEN | | 1220 | AUSTRIA |
| SEITZ, AARON | 2300 MARSH LN APT 928 | | | | CARROLLTON | TX | 75006 | |
| SEKIZAWA, HIROAKI | 687 NAGAE, HAYAMA, | | | | KANAGAWA | | 240-0113 | JAPAN |
| SELA, NIZAN | KFAR ETZION MP NORTH YEHUDA | | MOFET ETZION YEHUDA LTD | | GUSH | | 9091200 | ISRAEL |
| SELBY, HANNAH | | 8 MOREDON ROAD | SWINDON | WILTSHIRE | WILTSHIRE | | SN253DQ | UNITED KINGDOM |
| SELTZER, JOHN | 1901 TAYLOR RD. | | | | COLUMBUS | IN | 47203 | |
| SEMSKER, CARSTEN | ETNEDALSVEGEN | 3019 | | | ETNEDAL | | 2890 | NORWAY |
| SENA, FREDERICO | 400 WEST 37TH STREET | 6B | | | NEW YORK | NY | 10018 | |
| SENKOW, MICHAEL | 3210 ESPERANZA CROSSING | #5346 | | | AUSTIN | TX | 78758 | |
| SEPP, GEITHY | KROMAKKERWEG 51 | | | | EINDHOVEN | | 5616SB | NETHERLANDS |
| SEPPALA, ERKKI | VAATTURINTIE 3 | | | | KANGASALA | | 36200 | FINLAND |
| SEPPALA, SAKU | ORIONINKATU 11 A 10 | | | | HELSINKI | | 550 | FINLAND |
| SEPPANEN, TEEMU | SILTASAARENKATU 18-20 | 9A | FUTUDESIGN OY | | HELSINKI | | 530 | FINLAND |
| SERDAR, CHERYL | 109 HUNTERS RIDGE RD | | DOLLIE ENTERPRISES | | CHAPEL HILL | NC | 27517 | |
| SERRA, STEFANO | VIA IDA BACCINI 30 | | | | ROMA | | 137 | ITALY |
| SESSAREGO, LUCIANO A. | 130 HAVERSTOCK HILL | 3 KLARA COURT | | LONDON | ENGLAND | | NW3 2AY | UNITED KINGDOM |
| SETROVA, PASHA | | 323 E 116TH ST | APT. 1R | | NEW YORK | NY | 10029 | |
| SEXTON, ERIC | 4301 224TH PLACE SW | | KINGMAKER GAMES | | MOUNTLAKE TERRACE | WA | 98043 | |
| SEYLER, CASEY | 2 HARBOR DRIVE | | | | PORT CHESTER | NY | 10573 | |
| SHADLEY, CORY | | 7534 49TH DRIVE NORTHEAST | | | MARYSVILLE | WA | 98270 | |
| SHAFER, JONAH | 1056 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 | |
| SHAH, KAUSHAL | 7815 MCCALLUM BLVD | APARTMENT 13206 | | | DALLAS | TX | 75252 | |
| SHAH, KAUSHAL | 9512 FORT HAMILTON PARKWAY | 9512 | | | BROOKLYN | NY | 11209 | |
| SHAHIDI, TAHEREHSADAT | WELSER STR. 18 | | ABBASIAN | | NUERNBERG | | 90489 | GERMANY |
| SHALO, JEREMIAH | 536 N OAK PARK AVE | | | | OAK PARK | IL | 60302 | |
| SHAMS, SHARIF | BEGIJNENBERG 87 | | | | ROOSENDAAL | | 4707SN | NETHERLANDS |
| SHAPEWAYS B.V. | | KANAALDIJK-ZUID 3A | 5613 LE | | EINDHOVEN | | 5652 CL | THE NETHERLANDS |
| SHAPEWAYS, 3D SCANNINGTEAM | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613 LE | NETHERLANDS |
| SHAPEWAYS, SHAPEWAYS | 48TH AVE | | | | LONG ISLAND | NY | 11101 | |
| SHAPIRO, ALLEN | 7727 CASIMIR PULASKI AVE | | | | TUCSON | AZ | 85741 | |
| SHARIFF, K | 149 UPPER CHURCH HILL RD | | | | WASHINGTON DEPOT | CT | 6794 | |
| SHARMA, MANU | 1243 DE HARO STREET | | | | SAN FRANCISCO | CA | 94107 | |
| SHARP, DAVID | 8735 ANDREAS AVE | | | | ORLANDO | FL | 32832 | |
| SHARPE, NATHANIEL | 109 INMAN ST | #1 | | | CAMBRIDGE | MA | 2139 | |
| SHAW, CHUCK | 317 MAKEMSON AVENUE | | | | PRINCETON | IN | 47670 | |
| SHAW, GARY | 1581GERMANIA RD | | | | SNOVER | MI | 48472 | |
| SHAW, JOHN | 6478 WELLINGTON RD 26 | | | | BELWOOD | ON | N0B1J0 | CANADA |
| SHAWN, ROBERTS | | 372 TOWER RD | | | SUGARLOAF | PA | 18249 | |
| SHEHU, FLLAD | | | | | | | | |
| SHEIL, JIM | | 810 RELATION STREET | #9 | | SAFFORD | AZ | 85546 | |
| SHEKARRIZ, ARASH | 1810 NW 78TH AVE | | | | PEMBROKE PINES | FL | 33024 | |
| SHELTON, JEFF | 5556 E RICHVIEW RD | | | | WOODLAWN | IL | 62898 | |
| SHENZHEN HLH PROTOTYPES CO LTD | | ATTN: ABBY TAN | 1801 XIN SHA ROAD SHAJING | 2003 XING JI BUILDING | SHENZEN | | 518125 | CHINA |
| SHENZHEN HLH PROTOTYPES CO LTD | | ATTN: ABBY TAN | 1801 XIN SHA ROAD SHAJING | 2003 XING JI BUILDING | SHENZHEN | | 518125 | CHINA |
| SHENZHEN WENEXT TECHNOLOGY CO.,LTD | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | | 19808 | |
| SHEPHERD, SCOTT | | 1434 MEADOWS DR | | | PAGOSA SPRINGS | CO | 81147 | |
| SHEPPARD, MARK | 15 GOODWYN RD | | BIG DUMB FUN GAMES | BEROWRA | | NSW | 2081 | AUSTRALIA |
| SHERMAN, DANIEL | 119 SUSAN DRIVE | | | | JACKSON | NJ | 8527 | |
| SHERMAN, ZACHARY | 1 DAWES ROAD | | | | LEXINGTON | MA | 2421 | |
| SHERWOOD, SARA | 44 W 28TH ST | | | | NEW YORK | NY | 10001 | |
| SHI, WENTAO | 125 CREMONA DR, | STE 100 | APTITUDE MEDICAL SYSTEMS INC | | GOLETA | CA | 93117 | |
| SHIELDS, TAYLOR | 677 QUINCY ST #1L | #1F | | | BROOKLYN | NY | 11221 | |
| SHIPPO (POPOUT, INC.) | 731 MARKET STREET SUITE 200 | | | SAN FRANCISCO | CA | | 94103 | |
| SHIRLEY, JON | | | | | | | | |
| SHOREY, ALEXANDER | 860 O'KEEFE RD | | WILD BLUE TECHNOLOGIES | | DE PERE | WI | 54115 | |
| SHORT, CHRISTOPHER | 67 CLOVER POINTE DRIVE | | | | SOMERSET | KY | 42503 | |
| SHORT, VALENCIA | 817 BEECHWOOD AVE | | | | BRIDGEPORT | CT | 6605 | |
| SHPILEVOJ, DMITRIJ | 45 ARTEMA STR. | 44 APT. | | | MYKOLAYIV | | 54051 | UKRAINE |
| SHRIVER, CRAIG | 1147 N. MICHIGAN STREET | | AMERICAN TECHNOLOGY COMPONENTS | | ELKHART | IN | 46514 | |
| SHTOK, DMITRY | | SOLGLIMTSVAGEN 11 | | | TORSLANDA | | 42353 | SWEDEN |
| SHULA III, WILLIAM P. | 1532 CAMPBELL CT SW | | | | ALBANY | OR | 97321 | |
| SHYU, LI | | 2331 MEADOWBROOK DR | | | LUTZ | FL | 33558-5214 | |
| SIEBERT, CRAIG | 10737 N. 153RD E. AVE. | | | | OWASSO | OK | 74055 | |
| SIEGEL, STEVEN | 122 TAMARISK WAY | | | | LEESBURG | FL | 34748 | |
| SIEPMAN, WOUTER | STOETERIJ 64 | | | | HUISSEN | | 6851NW | NETHERLANDS |
| SIGNER, ANDRE | | OBERSEEBURG 43 | | | LUZERN | | 6006 | SWITZERLAND |
| SILL, MICHAEL | 1804 S ARDMORE AVE | | | | LOS ANGELES | CA | 90006 | |
| SILVA, CESAR | AV GUERRA JUNQUEIRO, 9, 5 DTO | | FISHMETRICS LDA | | LISBON | | 1000-166 | PORTUGAL |
| SILVA, FRANK | 1627 OLD ENGLAND LOOP | #1627 | | | SANFORD | FL | 32771 | |
| SILVER, JONATHAN | 963 PONCE DE LEON AVE | APT 202 | | | ATLANTA | GA | 30306 | |
| SILVERS, ROBERT | 201 PLEASANT STREET | | | | NORWELL | MA | 2061 | |
| SIMIAN DIAZ, RICARDO ANDRES | GLADENGVEIEN 22 | | 3D MUSIC INSTRUMENTS NR 930 150 266 | | OSLO | | 661 | NORWAY |
| SIMIC, SRDJAN | 3411 QUINCE STREET | | STUDIO SIMIC | | SAN DIEGO | CA | 92104 | |
| SIMON, ERIC | | 805 DIVOT DRIVE | | | FERNLEY | NV | 89408 | |
| SIMONS, GIDEON | 16685 EAST DORADO AVENUE | | | | CENTENNIAL | CO | 80015 | |
| SIMPSON, CALEB | 1019 COUNTY ROAD 1389 | | | | SALTILLO | MS | 38866 | |
| SIMPSON, GUY | 72 NELSON ST | 1222 | | | AUCKLAND | | 1010 | NEW ZEALAND |
| SINAR, EVAN | 516 OXFORD BLVD | | | | PITTSBURGH | PA | 15243 | |
| SINCLAIR, J.BLAKE | 401-4600, CROCHHLD TRAIL NW | | | | CALGARY | AB | T3A2L6 | CANADA |
| SINCLAIR, VICTORIA | 14622 SUNDIAL PLACE | | | | LAKEWOOD RANCH | FL | 34202 | |
| SINGH, CAROLE | 93 WHITE STREET | | XQUSIT DESIGNS & ENGRAVING | | SPRINGFIELD | MA | 1108 | |
| SINGH, SUKHGEWANPREET | 1623 SADDLE CREEK CIRCLE | APT 1435 | | | ARLINGTON | TX | 76015 | |
| SINNEMAA, ANTTI | LAPIOSAARENKATU 1 E | | | | TAMPERE | | 33250 | FINLAND |
| SIOLIOU, ANGELIKI | MORSESTRAAT 6 | | | | EINDHOVEN | | 5621AM | NETHERLANDS |
| SIPPITT (COST), ADRIAN | LES ALLEES DU CHATEAU | 83 G1 RUE DES ACCULATS | | | PREVESSIN-MOENS | | 1280 | FRANCE |
| SISSOKO, FYLI | 3791 MARY ANNA DR. | | | | TUCKER | GA | 30084 | |
| SITKIN, JORDAN | 854 NORTHVALE RD | | | | OAKLAND | CA | 94610 | |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SITZMAN, TRISTAN | | 1932 DES MOINES ST | | | WEBSTER CITY | IA | 50595 | |
| SIZAROV, ALEKSANDER | AAN DE DOM | 11B | | | MAASTRICHT | | 6229BG | NETHERLANDS |
| SKINNER, CHRISTOPHER | | 204 GERRISH STREET | APT A | | MCKINNEY | TX | 75069 | |
| SKINNER, NANCY | 400 CARING DR | SUITE 1010 | QMS | | LAKE MARY | FL | 32746 | |
| SKINNER, PETER | 149 CHESTNUT STREET | | | | MONTCLAIR | NJ | 7042 | |
| SKOGSTAD, STAALE | AKERSGATA 32 | | ELLIPTIC LABS AS | | OSLO | | 180 | NORWAY |
| SKOOG, JEREMY | 2212 VICTORIAN COURT | | | | GRAND JUNCTION | CO | 81507 | |
| SKOPINA, DIANA | SCHOOTSESTRAAT | 93 | B | | EINDHOVEN | | 5616RC | NETHERLANDS |
| SKY CASTLE STUDIOS, LLC | | ATTN: DANNA CARMI | 2261 MARKET STREET | #4761 | SAN FRANCISCO | CA | 94114 | |
| SLACK TECHNOLOGIES, LLC | 500 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| SLADE, PATRICK | 515 BASH COURT | APT 20 | | | CHAMPAIGN | IL | 61820 | |
| SLANE, TYLER | | 1641 SHALE RUN DRIVE | | | DELAWARE | OH | 43015 | |
| SLAUGHTER, GEORGE | 160 GLADSTONE ROAD | | SLAUGHTER HAUS DESIGN | | KENT | | CT147EN | UNITED KINGDOM |
| SLEEGERS, GOVERT | MINISTER VAN SONSTRAAT  18 | | MONSTERA DELICIOSA STUDIO | | TILBURG | | 5041CR | NETHERLANDS |
| SLIDE SLEEP TECHNOLOGIES | | C/O LEBLANC DENTAL PRODUCTS, INC. | ATTN: KELLY LEBLANC | 114 HOMES ROAD, SUITE 146 | HOUSTON | TX | 77045 | |
| SLINGERLAND, ADRIAAN | THORBECKESTRAAT 8 | | | | LEKKERKERK | | 2941VJ | NETHERLANDS |
| SLINGSBY, GLENN | | 341 WOODFERN WAY | | | NEWMARKET | ON | L3X2X1 | CANADA |
| SLOAN, ELIZABETH | 1394 HEWITT AVENUE | | | | SAINT PAUL | MN | 55104 | |
| SLOWIK, LAUREN | 137 AINSLIE STREET | | | | BROOKLYN | NY | 11211 | |
| SMALLWOOD, ERIC | 9 OLIVE SQUARE | | MYRTH | | SOMERVILLE | MA | 2143 | |
| SMART, TRAVIS | 331 WASHBURN SWITCH RD | | | | SHELBY | NC | 28150 | |
| SMEYERS, JEAN | DRIESLAAN 52 | | | | ZOUTLEEUW | | 3440 | BELGIUM |
| SMIT, NIEK | GROENEVELD 4 | | | | EINDHOVEN | | 5653PC | NETHERLANDS |
| SMITH JR., WALTER LEE | | 10773 ROLLING ACRES DR. | | | GEORGETOWN | OH | 45121 | |
| SMITH, ALEXANDER | 18294 N ALICIA CT. | | | | MARICOPA | AZ | 85238 | |
| SMITH, ANDY | 67 YONGE ST. | UNIT 1600 | XMG STUDIO | | TORONTO | ON | M5V1J8 | CANADA |
| SMITH, BRIAN | 1625 EDGEFIELD COURT | | BRIAN SMITH DESIGN | | COOKEVILLE | TN | 38506 | |
| SMITH, CADE | 448 PHEASANT COURT | | | | WILMINGTON | NC | 28403 | |
| SMITH, CAM | | 6 AMERY PLACE | | | AUCKLAND | | 618 | NEW ZEALAND |
| SMITH, CHRIS | 108 N VALLEY RD | | | | PAOLI | PA | 19301 | |
| SMITH, CHRISTOPHER | 804 TERRY DALE DRIVE | | | | WARRENSBURG | MO | 64091 | |
| SMITH, CHRISTOPHER | 852 HATCHERR STREET | | | | MONTGOMERY | AL | 36109-1702 | |
| SMITH, GORDON | 15 PRINCE OF WALES GARDENS | | | GLASGOW | SCOTLAND | | G20 0AS | UNITED KINGDOM |
| SMITH, KEVIN | 93 DUKE STREET | | | ASKAM IN FURNESS | CUMBRIA | | LA167AD | UNITED KINGDOM |
| SMITH, MATTHEW | 5024 MAGNOLIA BLOSSOM BLVD | | | | COLUMBUS | OH | 43230 | |
| SMITH, NEIL | | 2817 RIDGEWOOD AVE. | | | CINCINNATI | OH | 45213 | |
| SMITH, PATRICK | 11726 W BELLFORT | APT 1415 | | | STAFFORD | TX | 77477 | |
| SMITH, PATRICK | 5800 MONDARDA CT | | | | ACWORTH | GA | 30102 | |
| SMITH, ROB | 13 BEARLEY ROAD | | | | MARTOCK | UK | TA126PG | UNITED KINGDOM |
| SMITH, SHANE | 211 N KEIM ST | | | | POTTSTOWN | PA | 19464 | |
| SMITH, SIMON-PIERRE | 27500 SW VANDERSCHUERE RD. | | | | HILLSBORO | OR | 97123 | |
| SMITH, STONY | | 2808 EDGEWOOD LN | | | BEDFORD | TX | 76021 | |
| SMITH, TIJUANA | 15 SPINNING WHEEL ROAD | SUITE 330 | LUXURIOUS LATHERS | | HINSDALE | IL | 60521 | |
| SMITH, TRACY | | 1186 TULIP TREE LN | | | LAKE VILLA | IL | 60046 | |
| SNEDEKER, CRAIG | 92 FOURTH AVE | | | | NARROWSBURG | NY | 12764 | |
| SNIK, FRANS | MERELSTRAAT 15 | | | | UTRECHT | | 3514 CL | NETHERLANDS |
| SNOOK, DAVID | 280 N FAIRWAY AVE | | | | WICHITA | KS | 67212 | |
| SNYDER, JORDAN | 271 BRANDON RD. | | | | ROCHESTER | NY | 14622 | |
| SOBON, LARISSA | 1995 LEMONWOOD LANE | | | | VISTA | CA | 92081 | |
| SODERLUND, SIMONE | 2142 KENT ST | | | | LOS ANGELES | CA | 90026 | |
| SOGGE, KEITH | 408 W KIERNAN AVE | | | | SPOKANE | WA | 99205 | |
| SOLEY, JOHN | 30 GRIFFEN AVE | | | | SCARSDALE | NY | 10583 | |
| SOLING, CEVIN | 2021 COMMONWEALTH AVE #2 | | | | BOSTON | MA | 2135 | |
| SOLLIS, ANDREW | | 1 WILDFLOWER GROVE | | SUTTON-IN-ASHFIELD | NOTTS | | NG171NR | UNITED KINGDOM |
| SOLO, BERNIE | 752 HAPPY TRAIL | | | | ORTONVILLE | MI | 48462 | |
| SOMERS, BART | SCHEEPSWERF 1 | | | | HEUSDEN | | 5256PL | NETHERLANDS |
| SOMMA, VICKY | 109 WASHINGTON SQUARE COURT | | | | OCCOQUAN | VA | 22125-0096 | |
| SOMMER, JOHN | 2007 STEPHANNE CREEK CV. | | | | AUSTIN | TX | 78744-7976 | |
| SONNENSCHEIN, BJORN | | HAGENBECKER BAHN 23 | | | ESSEN | | 45356 | GERMANY |
| SORCI, JACLYN | 740 S. FAIRVIEW AVE. | | | | ELMHURST | IL | 60126 | |
| SORDELET, JAMES | 1857 BANNON CREEK DRIVE | | | | SACRAMENTO | CA | 95833 | |
| SORENSEN, BENNY | | GLENTEVEJ 26 | | | ODENSE | | 5000 | DENMARK |
| SORENSEN, LAURA | 21 THETFORD GARDENS | | | LUTON | BEDFORDSHIRE | | LU2 7FE | UNITED KINGDOM |
| SORFA, PETR | 6826 N ATLANTIC AVE | | | | PORTLAND | OR | 97217 | |
| SOSA, FERNANDO | | 1432 W PRINCETON STREET | | NUPROTO | ORLANDO | FL | 32804 | |
| SOSLAND, JAYNE | 430 EAST 86TH ST | 9C | | | NEW YORK | NY | 10028 | |
| SOUTHALL, BEN | 6 BERRY ST | | | CABOOLTURE SOUTH | QLD | | 4510 | AUSTRALIA |
| SOUTHWELL, RICHARD | 10 ROBSON AVENUE | | | YORK | | EAST RIDING OF YORKSHIRE | YO422TS | UNITED KINGDOM |
| SOUTHWORTH, JANICE | 4909 MAYFIELD DR. | | | | FREMONT | CA | 94536 | |
| SOUZA, KEN | 11410 WEST CLOVER RD | | | | TRACY | CA | 95376 | |
| SPA, TETHIS | VIA OLGIATI 5 | | | | MILANO | | 20143 | ITALY |
| SPADONI, LORENZO | 10 CABOT SQUARE | | OGILVYONE (DESIGN DEPT.) | LONDON | | LONDON | E14 4QB | UNITED KINGDOM |
| SPANO, DEBRA | 34 DARNELL LANE | | | | SI | NY | 10309 | |
| SPARENBERG, JORIS | DE HOEK, 7 | | | | ENKHUIZEN | | 1601MR | NETHERLANDS |
| SPARENBORG, FERDINAND | | OSNABRUECKER STR. 123 | | | LUEBBECKE | | 32312 | GERMANY |
| SPARKS, TIANA | 18557 FIELDING ST | | | | DETROIT | MI | 48219 | |
| SPARLING, DAVID | | 7 REDWOOD CLOSE | | | NAILSEA | NS | BS481GJ | UNITED KINGDOM |
| SPARTAN COMPOSITES, LLC | | ATTN: SEAN GRACE | 135 GUS HIPP BLVD | | ROCKLEDGE | FL | 32955 | |
| SPEAR, MORGAN | 2A ROWGATE | | UPPER CUMBERWORTH | HUDDERSFIELD | WEST YORKSHIRE | | HD8 8XH | UNITED KINGDOM |
| SPENCER, ANTONY | 16 OAK GROVE | | | POYNTON | CHESHIRE | | SK121AE | UNITED KINGDOM |
| SPENCER, BRIAN | 10A SOUTH AVE | APT 41 | | | DERRY | NH | 3038 | |
| SPENCER, DOUG | 389 DUFFERIN TERRACE | | | | KAMLOOPS | BC | V2C1J1 | CANADA |
| SPENCER, JACK | 1700 AVIARA PARKWAY | | | | CARLSBAD | CA | 92011 | |
| SPENCER, KEVIN | 820 CHURCHILL ROW | | | | FREDERICTON | NB | E3B1P9 | CANADA |
| SPENDER, HANNAH | 29 BICKHAM PARK ROAD | PEVERELL | | PLYMOUTH | DEVON | | PL3 4QJ | UNITED KINGDOM |
| SPERANZA, FRANK | 426 COOPER DR. | | | | WARMINSTER | PA | 18974 | |
| SPERBER, AMY | 173 DEVOE STREET | | | | BROOKLYN | NY | 11211 | |
| SPETCH, SHAWN | 16C NORTH VILLAS | | | | LONDON | TX | NW19BJ | UNITED KINGDOM |
| SPETH, ROBIN | 816 THIRD ST. | | | | ANN ARBOR | MI | 48103 | |
| SPICERO, JASPER | 78 BEAVER STREET | | NEXT DOOR SHIPPING | | BROOKLYN | NY | 11206 | |
| SPIERS, DAVID | 54 PRINCE STREET | VIRGINIA | | BRISBANE | QLD | | 4014 | AUSTRALIA |
| SPOONER, PAUL | | 1920 E MEADOW LN | | | POST FALLS | ID | 83854 | |
| SPRAGGINS, ZACH | 539 EAST 12TH AVE | 208A | | | EUGENE | OR | 97401 | |
| SPRAGUE, ROBERT | | 401 HOLLAND LANE APT 710 | | | ALEXANDRIA | VA | 22314 | |

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRENGERS, E.R.F. | FLORIJN 74 | | 3D-MODELBOUW | | HOORN | | 1628 RM | NETHERLANDS |
| SPRINGER, MATT | 2012 DOUGLASS BLVD | APARTMENT 3 | | | LOUISVILLE | KY | 40205 | |
| SPURBECK, MICHAEL | | 363 RIVER CLUB RD | | | LEXINGTON | SC | 29072 | |
| SPURR, MICHAEL | | 6006 BURNT MILL RUN | | | MATTHEWS | NC | 28104 | |
| SRIVASTAVA, VISHAL | 3683 19TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| SRL, 3D WOOD | PONTIVES NORD 29 | | | | LAION | | 39040 | ITALY |
| SRL, MATERIA | VIA CECCHI 5 | 2 | | | GENOVA | | 16129 | ITALY |
| ST CYR, MICHAEL | 4108 LAKE SHERWOOD AVE E | | | | BATON ROUGE | LA | 70816 | |
| ST JOHN, AARON | 6417 FLORA AVE S | | | | SEATTLE | WA | 98108 | |
| STAHLBERG, NICO | BERLINER STRASSE 1 | | | | BERLIN | | 13127 | GERMANY |
| STAIR, GARY | | 477 PRINCE WILLIAM CT | | | YARDLEY | PA | 19067 | |
| STALEY, SPENCER | 424 NW UPTOWN TER APT 4B | | | | PORTLAND | OR | 97210 | |
| STALHEIM, CAMERON | 131 W NORTH AVE | | C/O GRADUATE STUDIO CENTER | | BALTIMORE | MD | 21201 | |
| STALVEY, DAVID | 228 RED RAVEN DRIVE | | | | GREER | SC | 29651 | |
| STAM, HARRIE | PROVINCIALWEG 2 | | | | T VELD | | 1735 ET | NETHERLANDS |
| STAMPFLE, PAT | | 300 GRANADA AVE | | | DAVENPORT | FL | 33837 | |
| STANEK, KIM | VAN BLANKENBURGSTRAAT 35 | | | | EINDHOVEN | | 5654HC | NETHERLANDS |
| STANIS, JAMES | 4040 VIA MARISOL | 216 | | | LOS ANGELES | CA | 90042-5155 | |
| STANLEY, CHRISTOPHER | 2 WAGNER COURT | APARTMENT B | | | WASHINGTON COURTHOUSE | OH | 43160 | |
| STARBUCK, RICHARD | 50 MANZANITA CT | | | | WALNUT CREEK | CA | 94595 | |
| STARGROVE, RAPHAEL | 2652 HARRISON ST #305 | | | | SAN FRANCISCO | CA | 94110 | |
| STARKE, JOACHIM | | SELLINER STR.33 | APARTMENT OR SUITE | COMPANY OR C/O | LEIPZIG | | 4207 | GERMANY |
| STARR, RON | 258 W RINCON AVE | UNIT A | | | CAMPBELL | CA | 95008 | |
| STARR, SHERA | 300 ST.MARY'S ROAD | APT 3 | | | WINNIPEG | MB | R2H1J6 | CANADA |
| STASNY, DAVID | 71 CHEWS LANDING RD | | | | CLEMENTON | NJ | 8021 | |
| STATE OF ALABAMA | | ALABAMBA DEPARTMENT OF REVENUE | 50 N. RIPLEY | | MONTGOMERY | AL | 36104 | |
| STATE OF ARIZONA | | ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29085 | | PHOENIX | AZ | 85038 | |
| STATE OF ARKANSAS | | DEPARTMENT OF FINANCE AND ADMINISTRATION | DFA BUILDING | 1509 W 7TH ST, RM 401 | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA | | FRANCHISE TAX BOARD | 3321 POWER INN ROAD | SUITE 250 | SACRAMENTO | CA | 95826-3893 | |
| STATE OF COLORADO | | COLORADO DEPARTMENT OF REVENUE | TAXATION DIVISION | 1375 SHERMAN ST. | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | | DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | | HARTFORD | CT | 06103 | |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF GEORGIA | | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 740321 | | ATLANTA | GA | 30374-0321 | |
| STATE OF HAWAII | | HAWAII STATE DEPARTMENT OF TAXATION | 75 AUPUNI STREET #101 | | HILO | HI | 96720-4245 | |
| STATE OF IDAHO | | IDAHO STATE TAX COMMISSION | COLLECTION DIVISION | P.O. BOX 36 | BOISE | ID | 83720-0410 | |
| STATE OF ILLINOIS | | DEPT OF REVENUE | WILLARD ICE BUILDING | 101 WEST JEFFERSON ST | SPRINGFIELD | IL | 62702 | |
| STATE OF INDIANA | | INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | | DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING, 4TH FL | 1305 E. WALNUT | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | | KANSAS DEPARTMENT OF REVENUE | SCOTT STATE OFFICE BUILDING | 120 SE 10TH AVE. | TOPEKA | KS | 66612-1588 | |
| STATE OF KENTUCKY | | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | | DEPT OF REVENUE | 617 NORTH THIRD ST | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | | MAINE REVENUE SERVICES | P.O. BOX 9107 | | AUGUSTA | ME | 04332-9107 | |
| STATE OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMIN. DIVISION | 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 | |
| STATE OF MASSACHUSETTS | | MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE STREET | | BOSTON | MA | 02114 | |
| STATE OF MICHIGAN | | MICHIGAN DEPARTMENT OF TREASURY | 3060 W. GRAND BLVD. | | DETROIT | MI | 48202 | |
| STATE OF MINNESOTA | | DEPT OF REVENUE | 600 NORTH ROBERT ST | | ST. PAUL | MN | 55101 | |
| STATE OF NEBRASKA | | NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING | 301 CENTENNIAL MALL S. | LINCOLN | NE | 68508 | |
| STATE OF NEVADA | | DEPARTMENT OF TAXATION | 3850 ARROWHEAD DRIVE, 2ND FL. | | CARSON CITY | NV | 89706 | |
| STATE OF NEW JERSEY | | NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | P.O. BOX 666 | TRENTON | NJ | 08646-0666 | |
| STATE OF NEW MEXICO | | NEW MEXICO TAX AND REVENUE DEPT | 1100 SOUTH ST. FRANCIS DRIVE | | SANTE FE | NM | 87504 | |
| STATE OF NEW YORK | | DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | ALBANY | NY | 12205-0300 | |
| STATE OF NORTH CAROLINA | | DEPT OF REVENUE | P.O. BOX 871 | | RALEIGH | NC | 27602 | |
| STATE OF NORTH DAKOTA | | OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE. | | BISMARCK | ND | 58505-0599 | |
| STATE OF OHIO | | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | COLUMBUS | OH | 43229 | |
| STATE OF OKLAHOMA | | TAX COMMISSION | 2501 NORTH LINCOLN BOULEVARD | | OKLAHOMA CITY | OK | 73194 | |
| STATE OF PENNSYLVANIA | | PENNSYLVANIA DEPT. OF REVENUE | 1846 BROOKWOOD ST | | HARRISBURG | PA | 17104 | |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL | | PROVIDENCE | RI | 02908 | |
| STATE OF SOUTH CAROLINA | | SOUTH CAROLINA DEPT. OF REVENUE | 300A OUTLET POINTE BOULEVARD | | COLUMBIA | SC | 29210 | |
| STATE OF SOUTH DAKOTA | | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 EAST CAPITOL AVE | | PIERRE | SD | 57501-3185 | |
| STATE OF TENNESSEE | | TENNESSEE DEPARTMENT OF REVENUE | COLLECTION SERVICES DIVISION | 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| STATE OF TEXAS | | TEXAS COMPTROLLER OF PUB. ACCOUNTS | P.O. BOX 13528 | CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| STATE OF UTAH | | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0700 | |
| STATE OF VERMONT | | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | MONTPELIER | VT | 05633 | |
| STATE OF VIRGINIA | | VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | | RICHMOND | VA | 23230 | |
| STATE OF WASHINGTON | | DEPART OF REVENUE | P.O. BOX 47473 | | OLYMPIA | WA | 98504-7463 | |
| STATE OF WEST VIRGINIA | | WEST VIRGINIA DEPARTMENT OF REVENUE | 1124 SMITH STREET | | CHARLESTON | WV | 25301 | |
| STATE OF WISCONSIN | | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8949 | | MADISON | WI | 53713 | |
| STATE OF WYOMING | | WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, 3RD FLOOR E. | | CHEYENNE | WY | 82002-0110 | |
| STATHATOS, EVANGELOS | PLAZA BEATA MARIA ANA JESUS 3 | 5A | | | MADRID | | 28045 | SPAIN |
| STAVIS, DAVID | 9050 HOLLYWOOD HILLS RD | | | | LOS ANGELES | CA | 90046 | |
| STEDMAN, NICHOLAS | 96 HIGHFIELD ROAD | | | | TORONTO | ON | M4L2V1 | CANADA |
| STEFAN, SIMMERSTATTER | FABERSTRASSE 8 | APARTMENT OR SUITE | COMPANY OR C/O | | SEEKIRCHEN | | 5201 | AUSTRIA |
| STEFFEN, CASEY | | 3118 NW 68TH ST | | | OKLAHOMA CITY | OK | 73116 | |
| STEFFIN, CLEMENS | | FALKENTALER STEIG 85 | | | BERLIN | | 13467 | GERMANY |
| STEIN, ROBERT | 23715 NE 65TH PLACE | | | | REDMOND | WA | 98053 | |
| STEINFELD, JON | BAHNHOFSTRASSE 9 | | EARL BEN ROCKER | | KARLSRUHE | | 76137 | GERMANY |
| STEINSIEK, TATE | 3711 SOUTH 27TH WEST AVENUE | | ILL WILLED PRODUCTIONS | | TULSA | OK | 74107 | |
| STELLING, JIM | 12703 ACADIAN TRL | | | | AUSTIN | TX | 78727 | |
| STENSLAND, JOHN SCOTT | 3348 STATE HIGHWAY 8 | | | | SOUTH NEW BERLIN | NY | 13843 | |
| STEPHANE, LAURIS | 83 BOULEVARD DU MARECHAL JOFFRE | | | | BOURG-LA-REINE | | 92340 | FRANCE |
| STEPHENS, EOIN | 9 WOODBINE ROAD, RAHENY | | | | DUBLIN 5 | | D05 CC03 | IRELAND |
| STEPHENSON, SAMUEL | | 3071 NE ASHFORD LN | SHADOWFOIL PROPS LLC | | HILLSBORO | OR | 97124 | |
| STERCHELE, MICHELE | STERUNTURNGASSE 3 | | | | VIPITENO | | 39049 | ITALY |
| STERGIOU, STERGIOS | 1060 WEEKS ST | | | | EAST PALO ALTO | CA | 94303 | |
| STERN, DEVON | 478 BRIGHT STREET | | | | SAN FRANCISCO | CA | 94132 | |
| STERN, LEAH | 455 5TH AVE | NYPL | | | NEW YORK | NY | 10016 | |
| STERNBERG, TOM | 5850 EAST LOVERS LANE | APT 423 | AUDREY RAPHAEL | | DALLAS | TX | 75206 | |
| STERNER, BOB | 3606 CRESCENT VIEW AVE | | | | DULUTH | MN | 55804 | |
| STETTNER, LUCAS | 140 METROPOLITAN AVENUE NY | 6TH FLOOR | | | NEW YORK | NY | 11249 | |
| STEVEN, EMMETT | 257 UPLAND ROAD | | | | CAMBRIDGE | MA | 2140 | |
| STEVENS, KELLY | 659 DEERPATH DR | | | | DEERFIELD | IL | 60015 | |
| STEVENS, ROYSTON | | 3234 MEADOW LOOP BAY | | | WEST VALLEY CITY | UT | 84128 | |
| STEVENSON, JEREMY | | 42 ROBERTSON ROAD | GRACEMERE, QLD | | QLD | | 4702 | AUSTRALIA |
| STEVENSON, TROY | 6107 WOODMOOR ST | | | | SAN ANTONIO | TX | 78249 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWARD, NISEY | 3002 48TH AVE | 2ND FLOOR | SHAPEWAYS | | LIC | NY | 11101 | |
| STEWART, BRYSON | 1149 JANE AVE | | | | NAPERVILLE | IL | 60540-5640 | |
| STEWART, MIKE | 47 ESCHER CIRCLE | | | | OAKLEY | CA | 94561 | |
| STEWART, PAUL D. | 10 ISLIP ROAD | | | OXFORD | ENGLAND | | OX2 7SN | UNITED KINGDOM |
| STIER, TORSTEN | HAUPTSTRASSE 120 | | | | MAINZ | | 55120 | GERMANY |
| STOKES, CHRISTOPHER | 3020 SW 92ND PLACE | | | | MIAMI | FL | 33165 | |
| STONE, MICHAEL | 2184 SUNCREST DR. | | | | COLUMBUS | OH | 43223 | |
| STONE, NATHAN | 2460 CHESTERWOOD DRIVE | | | | LITTLE ELM | TX | 75068 | |
| STOPNITZKI, RUTI | 27 TRUMAN AVE | | | | PRINCETON | NJ | 8540 | |
| STORIE, BRANDON | 1610 IDLEWOOD DR | | | | CLARKSVILLE | IN | 47129 | |
| STOWE, RENEE | 5855 SW 167TH PLACE | | | | OCALA | FL | 34473 | |
| STRATER, JEFF | 3315 SW ARROWOOD DR | | | | PORTLAND | OR | 97219 | |
| STRAUSSER JR, FRANKLIN | | 2406 MICKEY CT. | | | HEPHZIBAH | GA | 30815 | |
| STRAW, DANIEL | OUDWIJKERDWARSSTRAAT | 34B | | | UTRECHT | | 3581LE | NETHERLANDS |
| STREHMANN, JORG | SEEALLEE 42 | | | | MUELLROSE | | 15299 | GERMANY |
| STREIBL, FRANZ | WIESENSTR. 11 | | | | KNITTLINGEN | | 75438 | GERMANY |
| STRICKLAND, ROBERT | | 6 PRIMARY GARDENS | | SUNDERLAND | TYNE AND WEAR | | SR2 8QT | UNITED KINGDOM |
| STRUBOS, HANS | J.J. SLAUERHOFFSTRAAT 29 | | LARTURA | | ALMERE | | 1321GD | NETHERLANDS |
| STRONG, LIAM | 5866 HIDDEN LN | | | | GOLETA | CA | 93117 | |
| STRUPP, KARL-HEINZ | BUCHENSTR. 3 | | | | SCHWEGENHEIM | | 67365 | GERMANY |
| STUBBINGS, NEIL | FELDSTRASSE 133 | 5. STOCK | STUBBINGS GMBH C/O PULK | | ZURICH | | 8004 | SWITZERLAND |
| STUCKENSCHNEIDER, JUSTIN | | 29747 AUDRAIN ROAD 716 | | | BENTON CITY | MO | 65232 | |
| STUDIOS LLC, SKY CASTLE | 2701 OCEAN PARK BLVD | SUITE 251, BOX 7 | | | SANTA MONICA | CA | 90404 | |
| STUEBINGER, SANDRA | NEUBRUECKER WEG 10 | | | | ILMENAU | | 64832 | GERMANY |
| STUERZER, JENS | AN DER MELINE 11 | | | | LEISNIG | | 4703 | GERMANY |
| STUMPF, DON | | 7468 SHADOW BAY | | | PANAMA CITY | FL | 32404 | |
| STUPKA, MAREK | BRATISLAVA - NOVE MESTO 7576 | | | | BRATISLAVA | | 83101 | SLOVAKIA |
| STURTEVANT, ALEX | 20 JAY ST. | RM 404 | STINKDIGITAL | | BROOKLYN | NY | 11201 | |
| SUAREZ, LETICIA | 121 GARRISON AVE | APT 202 | | | JERSEY CITY | NJ | 7306 | |
| SUBLETT, MARC | 2 ROQUES | | | | PUISSEGUIN | | 33570 | FRANCE |
| SUDAU, ALEXANDER | ALFRED-NOBEL-STR. 50 | GEB. 6550 / 1.33 | BAYER AG | | MONHEIM | | 40789 | GERMANY |
| SUESS, HELGE | | KALVARIENBERGGASSE 18 | I23 | SUESS SOFTWARE | WIEN | | 1170 | AUSTRIA |
| SUESS, LUCY | 286 MANGAKARETU ROAD | RD2 | NORTHLAND | | KERIKERI | | 295 | NEW ZEALAND |
| SULEK, KYLE | 1510 49TH ST | | | | MARION | IA | 52302 | |
| SULLIVAN, BRIAN | 22215 APPLE ROAD | | MMI INDUSTRIAL | | UNION GROVE | WI | 53182 | |
| SULLIVAN, DAVID | 14702 BEAUMEADOW DRIVE | | | | CENTREVILLE | VA | 20120 | |
| SUMMERS, EDWARD | 3002 48TH AVE. | 2ND FLOOR | SHAPEWAYS - PICK UP ORDER | | LONG ISLAND CITY | NY | 11101 | |
| SUNDBERG, MIKAEL | TOMTEBOGATAN 4 | | CADSON PRODUCTION AB | | STOCKHOLM | | 113 39 | SWEDEN |
| SUNDSTROM, CHRIS | | P.O. BOX 41082 WOODGROVE RPO | | | NANAIMO | BC | V9T6M7 | CANADA |
| SUPANGKAT, HANNAH | 20701 LONDELIUS STREET | | | | WINNETKA | CA | 91306 | |
| SURFACEPREP (STRATUS DIVISION) | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315 | |
| SURGAY, MAKSIM | 155 S ANGELINA DR | 242 | | | PLACENTIA | CA | 92870 | |
| SURYANATA, WILLY | JL MARGAWANGI I NO.83  MARGAWANGI | | | | BANDUNG | | 40268 | INDONESIA |
| SUTHERLAND, TAYLOR | 1310 ELLIS ST | | | | BELLINGHAM | WA | 98225 | |
| SUTTON, WILLIAM | 8228 WITHEROW WAY | | | | OOLTEWAH | TN | 37363 | |
| SUYEMOTO, KELLY | 25401 VIA ALCIRA | | | | VALENCIA | CA | 91355 | |
| SVEE, STIG TORE | PERSLOKKVEGEN 29 | | | | TRONDHEIM | | 7026 | NORWAY |
| SWAIN, BYRON | 1820 APPLE DRIVE | | | | CONCORD | CA | 94518 | |
| SWARTZ, MICHAEL | 175 RIVER BEND DR. | | | | CHESTERFIELD | MO | 63017 | |
| SWEITZER, MATT | | 142 CRANBROOK DR. | | ENTREPRENERD INC. | DOVER | PA | 17315-1237 | |
| SWEO, NICK | 516 HIGHLAND AVE. | | | | WOODSTOCK | IL | 60098 | |
| SWIFT, ANDREW | 209 LAKEWOOD RD | | | | AUGUSTA | GA | 30904-3439 | |
| SWIGGUM, JEFFREY | 2861 VIKING DR. APT #258 | | | | GREEN BAY | WI | 54304 | |
| SWINBURN, ADAM | 12 LA VISTA GROVE | | | CASTLE HILL | NSW | | 2154 | AUSTRALIA |
| SWINDOLL, TODD | 3707 KAREN ST | | | | MOODY | AL | 35004 | |
| SWINKELS, JADY | | 1 KANANOOK CRESCENT | | BELMONT NORTH | NSW | | 2280 | AUSTRALIA |
| SY, SONNY | | 8831 LANSDOWNE ROAD | 201 | | RICHMOND | BC | V6X3T5 | CANADA |
| SYMMS, ROBERT | 23 TIMMS LANE FRESHFIELD | | | LIVERPOOL | MERSEYSIDE | | L37 7DW | UNITED KINGDOM |
| SYSE, BJORN | STROMBERGSGATAN 23 | | SYSE DIGITAL DESIGN AB | | OREBRO | | 70283 | SWEDEN |
| SYSTEMS GMBH, MECHALESS | WERNER-VON-SIEMENS-STR. 2-6 | GEBAUDE 5108 | | | BRUCHSAL | | 76646 | GERMANY |
| SYVYK, EUGENE | KONYS'KOGO | 45424 | HOME | | L'VIV | | 79005 | UKRAINE |
| SZAPPAN, R. K. | THEATERSTRASSE 76 | | CONAITO TECHNOLOGIES | | CHEMNITZ | | 9111 | GERMANY |
| SZUCS, ANDRE | | 3490 HAYDEN PL | APT 3 | | BOULDER | CO | 80301 | |
| SZUCS, PETER | | 1617 KILLARNEY AVE | | | LOS ANGELES | CA | 90065 | |
| TAALMAN, LAURA | 301 OHIO AVENUE | | | | HARRISONBURG | VA | 22801 | |
| TAGGART, GAVIN | 1238 ENGLEWOOD AVE | | | | WATERLOO | IA | 50701 | |
| TAGTOW, DANIEL | 13304 BROADMEADE AVE | | AMPERSAND PRODUCT DEVELOPMENT | | AUSTIN | TX | 78729 | |
| TAMARA, GEORGE | 9152 MADELINE DR. | | | | HUNTINGTON BEACH | CA | 92646 | |
| TAMAS, NICHOLAS | 335 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2099 | |
| TAMMINGA, ARNOLD | | WEEGSCHAAL 20 | | | SCHUNDEL | | 5482XS | NETHERLANDS |
| TAMON, RYO | | 2-2-13, MASAGO, MIHAMA-KU | | | CHIBA | | 2610011 | JAPAN |
| TAN, HENRY | 2 BENOI ROAD | | | | SINGAPORE | | 629876 | SINGAPORE |
| TAN, LIQUAN | 1049 EL MONTE AVE | STE C #629 | | | MOUNTAIN VIEW | CA | 94040 | |
| TAN, MARCO | 5942 DUNROBIN AVE. | | | | LAKEWOOD | CA | 90713 | |
| TAN, WILLIAM | 10, JALAN TUKANG 16/4, SEKSYEN 16 | SELANGOR | | AEX SYSTEM SDN. BHD. | SHAH ALAM | | 40200 | MALAYSIA |
| TANABIKI, KATSUYA | OKUBO-CHO OKUBO942-3  HYOGO | | CUSTOM AUTO MARUTA | | AKASHI-CITY | | 674-0051 | JAPAN |
| TANG, ALAN | 61-9133 SILLS AVENUE | | | | RICHMOND | BC | V6Y4H6 | CANADA |
| TANG, NORMAN | | 25025 STILLWELL RD | | ANALOGALLEY | LAWRENCE | KS | 66044 | |
| TANG, WILSON | 2222 BALACLAVA ST. | | | | VANCOUVER | BC | V6K4C5 | CANADA |
| TANKE, TERRY | KOOIKERSWEG 172 | | | | DENBOSCH | | 5223KL | NETHERLANDS |
| TANNER, JOHN | 1851 HUNTINGTON DRIVE | | TANNER RESEARCH, INC. | | DUARTE | CA | 91010 | |
| TAO, GREG | 66 CHURCH ST | SUITE 2 | | | CAMBRIDGE | MA | 2138 | |
| TAPIA AGUIRRE, DWIGHT ABRAHAM | BLVD.DELARCOCONDADODDESAYAVEDRA | | | | ATIZAPAN DE ZARAGOZA | | 52938 | POLAND |
| TAPPER, J | JOHANN STRAUSSLAAN 25 | | TAPPERWORKS | | WAALRE | | 5583ZA | NETHERLANDS |
| TARJANO, CARLOS | RUA FERNANDES DA CUNHA, 1363 | VIGARIO GERAL | | | RIO DE JANEIRO | | 21241305 | BRAZIL |
| TARR, PHILIP | 7 MAYFIELD ROAD | | | SUTTON | SURREY | | SM2 5DU | UNITED KINGDOM |
| TARTANIAN, ANGELO | 866 EAST 24TH ST | APT. 2 | | | BROOKLYN | NY | 11210 | |
| TATLOW, MARK | OAKLANDS, | WOLFS HILL | LIMPSFIELD | OXTED | SURREY | | RH8 0QT | UNITED KINGDOM |
| TATRO, GARY | | 777 OCEAN CREST RD | | OMATA INC. | CARDIFF | CA | 92007 | |
| TATUM, STARLISA | 6650 NE MT. ST. HELENS AVE | | | | PORTLAND | OR | 97252 | |
| TAVARES, HENRY | LINDELAAN 86 | | | | RIJSWIJK | | 2282GA | NETHERLANDS |
| TAY, HAYDEN | 92B TELOK BLANGAH ST 31 | #29-199 | | | SINGAPORE | | 102092 | SINGAPORE |
| TAYLOR, BECKY | | 11 HUTCHINSON CLOSE | PRENTON | BEECHWOOD | ENGLAND | | CH439YY | UNITED KINGDOM |
| TAYLOR, BRANDON | 335 CHURCH AVENUE | | | | MT OLIVER | PA | 15210 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, BRIAN | 6 RUSSELL STREET | | | JARROW | TYNE AND WEAR | | NE323AW | UNITED KINGDOM |
| TAYLOR, JAMES | 100 LAKESHORE DR. | 145 | | | LEXINGTON | KY | 40502 | |
| TAYLOR, NATHAN | 4619 SE 77TH AVE | | | | PORTLAND | OR | 97206 | |
| TAYLOR, TRACEY | 1190 E WASHINGTON STREET | UNIT S610 | | | TAMPA | FL | 33602 | AUSTRALIA |
| T-B, ZACH | | 6219 22ND AVE NE | | | SEATTLE | WA | 98115 | |
| TE RAA, GERBEN | HET BROEKBOS | | | | GRAMSBERGEN | | 7783GH | NETHERLANDS |
| TE, PAULA | 220 PUTNAM AVE | | | | CAMBRIDGE | MA | 2139 | |
| TECH SOFT 3D, INC. | 1567 SW CHANDLER AVENUE SUITE 100 | | | | BEND | OR | 97702 | |
| TECHER, VINCENT | 94 CLINTON ROAD | | | LONDON | LONDON | | E34QU | UNITED KINGDOM |
| TEDSON INDUSTRIES | 1408 ALLEN DRIVE | | | | TROY | MI | 48083 | |
| TEEPLE, STEVE | 1770 ARROWHEAD DR | | TEEPS | | OAKLAND | GA | 94611 | |
| TEETERS, BRANDON | 617 MALLARD RUN | | | | CANTON | GA | 30114 | |
| TEGROEG, SYLVAIN | FERDINAND BOLSTRAAT | 32-3 | SYLVAIN GEORGET | | AMSTERDAM | | 1072AM | NETHERLANDS |
| TEIWES, JOHANNES | FAUSTLESTR. 7 | | | | MUENCHEN | | 80339 | GERMANY |
| TEK CHOY, KOK | PINE GROVE | PINE GROVE CONDO BLK 1E #01-25 | SINGAPORE 594001 | | SINGAPORE | | 594001 | SINGAPORE |
| TELIMAA, JUHA | | KAARTOTIE 33 | | | JARVENPAA | | 4430 | FINLAND |
| TELLER, TIMO | NEUSTETTINER STR. 2 | | | | BREMEN | | 28717 | GERMANY |
| TELLO, THOMAS | 105 GRANT AVE | | | | MEDFORD | MA | 2155 | |
| TEMPRA, DANIEL | BLDG 60 MILLS RD ANU CAMPUS | | AUSTRALIAN NATIONAL UNIVERSITY | CANBERRA | ACT | | 200 | AUSTRALIA |
| TENGCO, ROE | | 323H TIKLING EXT. | RHODA SUBD., ANOS | | LOS BANOS, LAGUNA | | 4030 | PHILIPPINES |
| TEOFILOVIC, DANIEL | 4820 COLDWATER CANYON AVE | APT 103 | | | SHERMAN OAKS | CA | 91423 | |
| TER LAARE, ED | HERENWEG 178 | 3648 CN | | | WILNIS | | 3648 CN | NETHERLANDS |
| TERRANEO, ANDREA | VIA CARLO PISACANE NA 26 | | ALA DATA SYSTEM | | PERO (MI) | | 20016 | ITALY |
| TERRY, ERIC | 237 NASSAU ST | 7E | | | BROOKLYN | NY | 11201 | |
| TERRY, MATT | 3 BROAD SEA AVE | RUBY BAY | | | MAPUA | | 7005 | NEW ZEALAND |
| TERSTAL, F | DR.NOLENSSTRAAT 45 | | | | LANDGRAAF | | 6371EB | NETHERLANDS |
| TESSIER, MARTIN | 9855 COLBERT | | | | ANJOU | QC | H1J1Z9 | CANADA |
| TEUTSCH, HOLGER | | HASSELSTRASSE 26 | | | BAD SODEN | | 65812 | GERMANY |
| THAKKAR, BHAVIK | 1430 NW HOYT ST | 223 | | | PORTLAND | OR | 97209 | |
| THALER, MATHIS | BUCHERSTRASSE 17 | | | | NUERNBERG | | 90419 | GERMANY |
| THANGAM, RUKMANI | DS5, SIDE PORTION, RAJAM ROAD | TVS NAGAR | | | MADURAI | | 625003 | INDIA |
| THATCHER, JAMES | | 5585 PECAN CT | | | NOBLESVILLE | IN | 46062 | |
| THE ADVANCE GROUP | 185 PRICE PARKWAY | | | | FARMINGDALE | NY | 11735 | |
| THEIBRATH, MICHAEL | ERKELENZER STR. 193 | | | | WASSENBERG | | 41849 | GERMANY |
| THEIS, KARSTEN | 26 SPAULDING ST | | | | AMHERST | MA | 1002 | |
| THERAPONTOS, CHRYSANTHOS | 8 ST BARNABAS STREET | STROVOLOS | | | NICOSIA | | 2059 | CYPRUS |
| THIERSTEIN, PETER | | FROHBERGSTIEG 21 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| THOMAS LINN | | | | | | | | |
| THOMAS, ALICIA | 818 N TERRACE DR | | | | WICHITA | KS | 67208 | |
| THOMAS, ERNEST | 30-02 48TH AVE | SHAPEWAYS FLOOR 2 | | | NEW YORK | NY | 11101 | |
| THOMAS, GLENN | 9/112A WESTBURY ST | | BALACLAVA | | VIC | | 3183 | AUSTRALIA |
| THOMAS, GRACE | 2 NELSON PLACE | | | | SPRINGFIELD | NJ | 7081 | |
| THOMAS, MANUEL | 4113 NW 47 STREET | | | | TAMARAC | FL | 33319 | |
| THOMAS, ROBERT | | 10415 EAST STATEROAD 23 | | | WALKERTON | IN | 46574 | |
| THOMAS, RYANNE | 2113B S JOHN RUSSELL CIR | | | | ELKINS PARK | PA | 19027 | |
| THOMPSON, DAVID | 106 N. ELLIOTT | | | | ELLENSBURG | WA | 98926 | |
| THOMPSON, DOUGLAS | PO BOX 226 | | WODEN | | ACT | | 2606 | AUSTRALIA |
| THOMPSON, JACOB | 8101 4TH AVE S | | | | BLOOMINGTON | MN | 55420 | |
| THOMPSON, JASON | 1 HOLMWOOD ST | | NEWTWON | | NSW | | 2042 | AUSTRALIA |
| THONFELD, MARTIN | TUECKINGER HOHE 28 | | | | HAGEN | | 58135 | GERMANY |
| THORN, MIKE | 10625 RUE D AZUR | | | | RENO | NV | 89511 | |
| THORNTON, ANDREW | 25 WEDGWOOD AVENUE | | | MILTON KEYNES | BUCKINGHAMSHIRE | | MK145HY | UNITED KINGDOM |
| THORNTON, CHARLES | | 325 B LAKEVIEW DR. | | | WINTERVILLE | GA | 30683 | |
| THORSEN, ERIC | 570 ELECTRIC AVE | | THORSEN GALLERY | | BIGFORK | MT | 59911 | |
| THUILLARD, BASIL | RUE DU PRE-DE-LA-FONTAINE 10 | 1ST FLOOR | C-LYNK | | SATIGNY | | 1242 | SWITZERLAND |
| THUR, MARC | LE PARLAYRE | | | | LACROIX-BARREZ | | 12600 | FRANCE |
| THURMOND, JOHN | 515 A.S. FRY RD. | #301 | | | KATY | TX | 77450 | |
| TIKH, MIKHAIL | 1841 NEVADA AVE S | | | | ST LOUIS PARK | MN | 55426 | |
| TILLEMA, JOHN | SCHAARDIJK 386 | | TWTG | | CAPELLE A/D IJSSEL | | 2909 LA | NETHERLANDS |
| TILLMAN, MATTHEW | 7680 E BROADWAY BLVD | APT 701 | | | TUCSON | AZ | 85710 | |
| TIMMER, REMCO | JOSEPH HAYDNLAAN | 11 | | | UTRECHT | | 3533AB | NETHERLANDS |
| TIMMERMANS, HUGO | NOORDERMARKT 40 - 1 | | OPTIC | | AMSTERDAM | | 1015NA | NETHERLANDS |
| TIMMONS, ELAN | 2724 NEWLANDS ST NW | | | | WASHINGTON | DC | 20015 | |
| TIPLADY, JAMIE | 2 BELHAVEN PLACE | GLENBOIG | | COATBRIDGE | NORTH LANARKSHIRE | | ML5 2TE | UNITED KINGDOM |
| TIPPETT, MATTHEW | 1161 PLUM AVE | | | | SUNNYVALE | CA | 94087 | |
| TODD, PHILIP | 64837 E RIVERSIDE DR | | | | BRIGHTWOOD | OR | 97011 | |
| TOOTLING, MARTIN | STRUBERGASSE 16 | | MEDPHOTON PRIVAT | | SALZBURG | | 5020 | AUSTRIA |
| TOK, RANDAL | 15 GLADYS AVE | | | | AUCKLAND | | 629 | NEW ZEALAND |
| TOLEDO FRIEYRO, MARIA ISABEL | HEINRICH-ROLLER 7 | | | | BERLIN | | 10405 | GERMANY |
| TOMICH, MATT | 18 TORPEY AVE | | | LEMON TREE PASSAGE | NSW | | 2319 | AUSTRALIA |
| TOMKINS, SAM | 19 OWEN CRESENT LYNEHAM | | | CANBERRA | ACT | | 2602 | AUSTRALIA |
| TOMLIN, RAY | 744 CARNELIAN AVE | B3 | | | AKRON | OH | 44314 | |
| TON, BEN | 10550 BOLSA AVE | 35 | | | GARDEN GROVE | CA | 92843 | |
| TONINI, ANDREA | RUA DOS CRAVOS 17 | | | | SANTA IRIA DE AZOIA | | 2690-406 | PORTUGAL |
| TOPORSKI, KATJA | 7121 CARROLL AVE | | | | TAKOMA PARK | MD | 20912 | |
| TOPPING, MIKE | 28 MARSTON ROAD | | TOPP TRAINS | STAFFORD | STAFFORDSHIRE | | ST163BS | UNITED KINGDOM |
| TOPS, B | SLUITAPPEL 5 | | | | SINT-OEDENRODE | | 5491TS | NETHERLANDS |
| TOPS, B | TEST | TEST | TEST | | EINDHOVEN | | TEST | NETHERLANDS |
| TORDEL, THOM E | 216 ENFIELD MAIN RD | | | | ITHACA | NY | 14850 | |
| TORESEN, ANDERS | ELSTADLIA 13 | | | | EIDSVOLL | | 2080 | NORWAY |
| TORLIND, PETER | NORRBYVAGEN 50 | | | | LULEA | | 97593 | SWEDEN |
| TORRACCHI, GIULIO | UTSIKTSVEIEN 5 | | GTARK | | NOTTEROY | | 3121 | NORWAY |
| TORRES, DANIEL | 2111 NE 89TH ST | APT-6 | | | SEATTLE | WA | 98115 | |
| TORRES, JULIAN | 1091 WORLEY DR | | | | DENVER | CO | 80221 | |
| TORRES, ODIN | 9095 THAMESMEADE ROAD | APT. B | | | LAUREL | MD | 20723 | |
| TORRES, OSCAR | 226 54TH STREET APT 3 | | | | BROOKLYN | NY | 11220 | |
| TOSH, CHRISTOPHER | 6 TIMBER DRIVE | | | | WATERFORD | NY | 12188 | |
| TOWNSEND, JET | 323 EDGEWOOD ROAD | | FUNCTIONAL PROTOTYPE | | PITTSBURGH | PA | 15221 | |
| TOWNSEND, JET | 323 EDGEWOOD ROAD | | | | PITTSBURGH | PA | 15221 | |
| TOWNSEND, JET | | 323 EDGEWOOD ROAD | | | PITTSBURGH | PA | 15221 | |
| TRAISTARU, MINEL | 5581 TERRACE DRIVE | | | | LA CRESCENTA | CA | 91214 | |
| TRAPANI, JOSEPH | LAZZARO PIZANI STREET | 7 | | | HAZ ZEBBUG | | ZBG2037 | MALTA |
| TRATAR, SEBASTIAN | BERNEKERJEVA ULICA 33 | | SEBASTIAN DIMITRIJ TRATAR, S.P. | | LJUBLJANA | | 1000 | SLOVENIA |
| TRAUTMANN, ERIC | JLG SCIENCE CENTER, ROOM L6-007 | 625 W. 130TH STREET | | | NEW YORK | NY | 10027 | |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVERS, BETH A | 185 MEETING STREET | DEPT OF NEURO | BROWN UNIVERSITY | | PROVIDENCE | RI | 2912 | |
| TREMBACK, BENNO | 29 EAST VILLAGE DRIVE | | | | BURLINGTON | VT | 5401 | |
| TRIAS JR, GEDEON L | | 6294 SULKEY LANE | | | ROCKFORD | IL | 61108 | |
| TRIMBLE, SETH | 14277 PRESTON RD | #134 | | | DALLAS | TX | 75254 | |
| TRISTAIN, GABRIEL | 1400 BOB ADAMS | UNIT A086 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| TROJNAR, PATRYK | | 3344 91ST STR | APT 2R | | JACKSON HGTS | NY | 11372 | |
| TROOP, TRENT | 7602 E. 49TH ST. | APT B | | | TULSA | OK | 74145 | |
| TROPP, JASON | 555 GROVE ST. | SUITE 200 | IDSA | | HERNDON | VA | 20170 | |
| TROTMAN, DAVE | 5 WALLACE SQUARE | NETHERINE ON THE HILL | | COULSDON | SURREY | | CR5 1RS | UNITED KINGDOM |
| TROTTER, ROXANNA | 540 NORTH HOLLISTON AVENUE | APT, SUITE, FLOOR, ETC. | | | PASADENA | CA | 91106 | |
| TROYACK, HENRIQUE | RUA CINQUENTA - VILA SANTA CECÍLIA | NUMERO 19 | | | VOLTA REDONDA - RJ | | 27261-040 | BRAZIL |
| TRUEBA, GABRIELA | 1050 WYCKOFF AVE | | | | RIDGEWOOD | NY | 11385 | |
| TRUNCI, EDUARDO | RUA FERNANDO AMARO, 19 | APT 302 | | | CURITIBA | AL | 80045-080 | |
| TRUSOVA, TAMARA | GARTENFELDER STR. 28 LOAD | LOAD GMBH W142059 | | | BERLIN | | 13599 | GERMANY |
| TSAI, SANWEN | 125 W 109TH ST #6L | | | | NEW YORK CITY | NY | 10025 | |
| TSAI, YUNCHUN | RM. 3, 15F., NO.179, WENQING RD | | | | GUISHAN DIST., TAOYUAN CITY | | 333 | TAIWAN, REPUBLIC OF CHINA |
| TSANG, PAK YING | 67 PRICE AVE | UNIT 1 | | | MOUNT WAVERLEY | | 3149 | AUSTRALIA |
| TSCHIRHART, JOSHUA | | PO BOX 617 | | | WHITE MARSH | VA | 23183 | |
| TSIVIN, LEON | 1252 E 19TH ST | APT 6A | | | BROOKLYN | NY | 11230 | |
| TSORIS, MICHAEL | THE MEDIA CENTRE | 7 NORTHUMBERLAND STREET | ROGUE AND WOLF LTD | HUDDERSFIELD | WEST YORKSHIRE | | HD1 1RL | UNITED KINGDOM |
| TSUI, SIU YIN | 22/E BLOCK 2, SCENEWAY GARDEN | LAM TIN, KOWLOON | | | HONG KONG | | | HONG KONG |
| TUASON, MICHAEL | 160 RIO ROBLES | C1-3 | MAXIM INTEGRATED | | SAN JOSE | CA | 95134 | |
| TUBBS, EARL | | 2150 E BELL RD UNIT 1009 | | | PHOENIX | AZ | 85022 | |
| TUBBS, MEGAN | 2420 TARPLEY RD | STE 210 | DIEM DIGITAL | | CARROLLTON | TX | 75006 | |
| TUCKER, JAY | 3705 SE RAYMOND ST. | | | | PORTLAND | OR | 97202 | |
| TUDELA, WILFREDO | 430 DEWBERRY LN. | | | | ROSEBORO | NC | 28382 | |
| TUERTSCHER, ALBERT | | 16519 W 15TH AVE | | | GOLDEN | CO | 80401 | |
| TULLBERG, ERIK | 818 MISSION TRAIL | | | | NEW BRAUNFELS | TX | 78130 | |
| TUNNER, STELLA | 19 CHRISTOBEL CIRLCLE ROTOTUNA 3210 | | | | HAMILTON | | 3210 | NEW ZEALAND |
| TUPCHII, VITALII | 1420 PENNSYLVANIA AVE | #210 | | | MIAMI BEACH | FL | 33139 | |
| TURALIYEV, EDUARD | SAMAL-1, BLD. 29, AP.71 | | | | ALMATY | | 50059 | KAZAKHSTAN |
| TURCHETTO, GRACE | 3350 HONEYWOOD ST | | | | EUGENE | OR | 97408 | |
| TURNER, ALLEN | 1055 W. WINONA ST. | | | | CHICAGO | IL | 60640 | |
| TURNER, IAN | 51-01 39TH AVENUE | A21 | | | SUNNYSIDE | NY | 11104 | |
| TURNER, JOHN | 2149 E. CORTEZ DR. | | | | GILBERT | AZ | 85234 | |
| TURNER, LUKE | 39 CRESCENT ROAD | | | DUDLEY | WEST MIDLANDS | | DY2 0NW | UNITED KINGDOM |
| TUSCANO, WARREN | 16381 SE SCORIA LANE | | | | DAMASCUS | OR | 97089 | |
| TUTTLE, BARRY | 37842 3RD ST | | | | FREMONT | CA | 94536 | |
| TYNER, RANDAL | 93 GRANT AVE | | | | GLENS FALLS | NY | 12801 | |
| TYSON, HAMISH | 172 ASHMORE STREET | HALFWAY BUSH | | | DUNEDIN | | 9010 | NEW ZEALAND |
| TZIOLA, TANYA | LICHTSTRAAT | 73 | | | EINDHOVEN | | 5611X8 | NETHERLANDS |
| TZVETKOV, ALEKSANDAR | YABULKOVA GRADINA 47 | 4 | | | SOFIA | | 1415 | BULGARIA |
| UEYAMA, RYO | 6-3-2-802,TENJINBASHI,KITAKU | | | | OSAKASHI,OSAKAFU | | 530-0041 | JAPAN |
| ULAGA, CODY | 1808 AUDABON PARK CT. | | | | SILOAM SPRINGS | AR | 72761 | |
| ULEHAKE, ILSE | GEMONDSEWEG 22 | | | | SCHIJNDEL | | 5481XW | NETHERLANDS |
| ULINE | 2200 S. LAKESIDE DRIVE | | | | WAUKEGAN | IL | 60085 | |
| ULRICH, LEON | | LANGEMARCKSTR. 163 | | | BREMEN | | 28199 | GERMANY |
| ULRICH, MARKUS | 1873 RTE DE L ABADIE | | | | ST ANDRE DE LA ROCHE | | 6730 | FRANCE |
| UNDERWOOD, KEITH | | 14816 KORNBLUM AVE | | | HAWTHORNE | CA | 90250 | |
| UNGER, LEAH | 10516 FLAGSTAFF RUN | | | | FORT WORTH | TX | 76140 | |
| UNITED PARCEL SERVICE INC. | | ATTN: TRACIE MISIAK | 29855 SCHOOLCRAFT RD | | LIVONIA | MI | 48150 | |
| UPS 090ESR DOMESTIC/EXPORT | PO BOX 7247-0244 | | | | PHILADELPHIA | PA | 19170 | |
| UPS 429568 | P.O.BOX 809488 | | | | CHICAGO | IL | 60680-9488 | |
| UPS 436782 | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS EXPEDITED MAIL SERVICES, INC. | | 12380 MORRIS RD | | | ALPHARETTA | GA | 80005 | |
| UPS MAIL INNOVATIONS (DOMESTIC) | 28013 NETWORK PLACE | | | CHICAGO | IL | | 60673-1280 | |
| UPS MAIL INNOVATIONS (INTERNATIONAL) | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | |
| UPS Y36978 | 50 FARVIEW CT. | | | | | | | |
| URBANIAK, KYLE | | | | | SAN FRANCISCO | CA | 94131 | |
| UREN, RACHEL | 1G ROYAL PARADE | WALTER AND ELIZA HALL INSTITUTE | | PARKVILLE | VIC | | 3052 | AUSTRALIA |
| URLASS, FRANK | | ALPENSTRASSE 58 | | | IMMENSTADT | | 87509 | GERMANY |
| URLICH, SZYMON | 05 PARK CRESCENT | | | FALKIRK | STIRLINGSHIRE | | FK29SY | UNITED KINGDOM |
| US ATTORNEY FOR THE DISTRICT OF DELAWARE | | 1313 N MARKET STREET | | | WILMINGTON | DE | 19801 | |
| USITALO, BILL | 1209 N AVE SUITE 12 | | FUTUREFAB | | PLANO | TX | 75074 | |
| USTINOV, DMITRY | | UL. TEPLICHNAYA, PRIGORODNIY | | | YAKUTSK | | 677019 | RUSSIAN FEDERATION |
| UTAMA, RIZAL | JL. DANAU TOBA 16, LIPPO CIKARANG | | | | BEKASI | | 17550 | INDONESIA |
| UTH OSLIN, ARKLAN | 173 E 660 S | | | | VINEYARD | UT | 84058 | |
| UYEDA, BENJAMIN | 156 MILK STREET | SUITE 3 | | | BOSTON | MA | 2109 | |
| UZSOKY, DAVID | ANEMONESTRAAT 54 | | | | EINDHOVEN | | 5615AM | NETHERLANDS |
| V. BEKKUM, MARGOT | BURGEMEESTER MEINESZLAAN 84 | A-1 | | | ROTTERDAM | | 3022BM | NETHERLANDS |
| VACCARO, JOHNNY | SALITA DEGLI OLIVI 9 | | | | CASTAGNOLA | | 6976 | SWITZERLAND |
| VACHETTE, DAMIEN | 20 RUE DU PARC DE CLAGNY | | FRANCOIS ET PASCALE VACHETTE | | VERSAILLES | | 78000 | FRANCE |
| VADAPARTY, KUMAR | 85 MILLERS GROVE ROAD | | | | BELLE MEAD | NJ | 8502 | |
| VAIANA, ELEONORA | VIA ANTONIO GRAMSCI 403 | | | | SAN ROMANO - SAN MINIATO | | 56028 | ITALY |
| VAIL, WALTER | | 13536 COUNTY ROAD 45 | | | TUSKEGEE | AL | 36083 | |
| VAINIO, KARI | | MÄKITIE 5 | | | VEIKKOLA | | 2880 | FINLAND |
| VALDEZ, FRADA | 30 SEAMAN AVE | APT DD | | | NEW YORK | NY | 10034 | |
| VALENZUELA, MIGUEL | SEMSMOVEIEN 50 | | | | HOKKSUND | | 3300 | NORWAY |
| VALENZUELA, SERGIO | 381 TRAVINO AVE | | | | ST. AUGUSTINE | FL | 32086 | |
| VALLE, RUDY | | 5206 HICKORY HARVEST DR | | | RICHMOND | TX | 77407 | |
| VAN BOCHOVE, A.J. | J.M. DEN IJYLSTRAAT | 53 | | | GRONINGEN | | 9728RJ | NETHERLANDS |
| VAN BRANDENBURG, DAMIEN | 286 PRINCES STREET | | C/O ARCHITECTURE VAN BRANDENBURG | | DUNEDIN | | 9016 | NEW ZEALAND |
| VAN DAAL, RITCHIE | ST. LUCIAWEG | 7 | VANDAAL | | HERKENBOSCH | | 6075EK | NETHERLANDS |
| VAN DE MEENT, DENNIS | | ULMENWEG 10 | | | HEERE | | 38277 | GERMANY |
| VAN DE VEER, KYLE | 21505 SATICOY STREET | 204 CANOGA PARK | | | LOS ANGELES | CA | 91304 | |
| VAN DE WEIJER, MANUEL | | ELBEREVELD STR. 464 | | | KERKRADE | | 6466KN | NETHERLANDS |
| VAN DELDEN, IRIS | EBURONENHOF 6 | | | | WEERT | | 6004 BT | NETHERLANDS |
| VAN DEN BERGE, MARK | 87 MC ADAMS LANE | | | | MOONAMBEL | | 3478 | AUSTRALIA |
| VAN DEN BORST, RALPH | KANAALDIJK-ZUID | 3A | SHAPEWAYS | | EINDHOVEN | | 5613LE | NETHERLANDS |
| VAN DEN BOSCH, MARK | HOOGSTRAAT 365E | | | | EINDHOVEN | | 5654NC | NETHERLANDS |
| VAN DEN BULCKE, TIM | GENTSESTEENWEG 45 | | | | MECHELEN | | 2800 | BELGIUM |
| VAN DEN HEUVEL, KELLY | EUROPAPLEIN 1123 | | | | UTRECHT | | 3526 WX | NETHERLANDS |
| VAN DEN HURK, MAARTJE | TONGELRESESTRAAT 29 -37 | | | | EINDHOVEN | | 5613DA | NETHERLANDS |
| VAN DER BENT, MICHAEL | ESTHER VERGEERSTRAAT | 16 | | | SCHIEDAM | | 3118JK | NETHERLANDS |

STRETTO

Creditor Matrix
as of 7/3/24

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN DER FEEST, STEPHAN | ACCORDEONLAAN 42 | | VAN DER FEEST IT & AV DESIGN | | NIEUWEGEIN | | 3438GD | NETHERLANDS |
| VAN DER HEIJDEN, SONNY | VISSENDREEF 9 | | | | ZOETERMEER | | 2724EE | NETHERLANDS |
| VAN DER HORST, FERDINAND | SPORTLAAN 248 | | TECHMOTION STUDIOS | | VLAARDINGEN | | 3135GZ | NETHERLANDS |
| VAN DER HOUT, JJ | GROOT HERTOGINNELAAN 120 | 120 | | | DEN HAAG | | 2517EL | NETHERLANDS |
| VAN DER KNAAP, MARLEEN | WARANDE 3 | | | | EINDHOVEN | | 5641PH | NETHERLANDS |
| VAN DER LEEUW, STEF | SINT JOSEPHSTRAAT 10 | | IRON LION | | OOSTERHOUT | | 4901 GN | NETHERLANDS |
| VAN DER LINDEN, STIJN | | MARGRIETHOF 13 | | | TILBURG | | 5046NN | NETHERLANDS |
| VAN DER MOLEN, KLAAS | JAN PIETERSZOON COENSTRAAT 28 | | | | UTRECHT | | 3531EV | NETHERLANDS |
| VAN DER PALEN, STEFAN | BAKHUIZEN VAN DEN BRINKLAAN | 65 | | | EINDHOVEN | | 5624 GM | NETHERLANDS |
| VAN DER RIET, MAX | SCHRIJNWERKERLAAN 10 | | | | HOOGLAND | | 3828XC | NETHERLANDS |
| VAN DER STEUR, JOHN | 4913 CALHOUN CANYON LOOP | | | | AUSTIN | TX | 78731 | |
| VAN DER VOSSEN, MARTIJN | GRAAF FLORISSTRAAT | 19 D | MARTIJN VAN DER VOSSEN ONTWERP | | ROTTERDAM | | 3021CA | NETHERLANDS |
| VAN DEUTEKOM, RODERIK | PEDRO DE MEDINALAAN 7 | | | | AMSTERDAM | | 1086XK | NETHERLANDS |
| VAN DIJKEN, MARTIN | WASAWEG 16G | | P&P PROJECTS | | GRONINGEN | | 9723JD | NETHERLANDS |
| VAN DOOREN, MICHEL | KANAALDIJK-ZUID | 3A | SHAPEWAYS BV | | EINDHOVEN | | 5613LE | NETHERLANDS |
| VAN DOOREN, MICHEL | LOOIER 5 | | SENTECH | | NIEUWKUIJK | | 5253 RA | NETHERLANDS |
| VAN DOORN, BART | | KANAALPARK 68 | | | PHILIPPINE | | 4553ED | NETHERLANDS |
| VAN DUIREN, CRISTIAAN | KOPPELSTRAAT 62A | | | | BEEK EN DONK | | 5741GD | NETHERLANDS |
| VAN EGDOM, G.A. | STADHOUDERSLAAN 9 | U42 | | | DEN HAAG | | 2517HV | NETHERLANDS |
| VAN ELST, JACOB W | KOEKKEL 16 | | | | LEUSDEN | | 3831PW | NETHERLANDS |
| VAN EMMERIK, MARCUS | BOSSTRAAT 7 | | | | NEERITTER | | 6015 AK | NETHERLANDS |
| VAN GEER, ERIK | DORPSSTRAAT 229 | | | | ZUID BEIJERLAND | | 3284 AH | NETHERLANDS |
| VAN HEK, GIJS | VENSTRAAT | 25C | | | HELMOND | | 5708JD | NETHERLANDS |
| VAN HOOFT, CAS | STOOMGEMAALSTRAAT 38 | | | | AMSTERDAM | | 1069 WT | NETHERLANDS |
| VAN HORSEN, JOSHUA | 1800 BRITTANIA CT. | | | | CHESTERFIELD | MO | 63017 | |
| VAN LEUKEN, MARIELLE | LENIE BLINDSTRAAT 13 | | | | SCHAGEN | | 1742 SM | NETHERLANDS |
| VAN LEWE, RUUD | TJALK 75 | | | | SCHIEDAM | | 3123BV | NETHERLANDS |
| VAN MECHELEN, ROBBERT | WILLEM VAN GENTSTRAAT | 39 | | | GELDROP | | 5666GA | NETHERLANDS |
| VAN MEEUWEN, RENE | 33 BARRY STREET | | | BRUNSWICK | VIC | | 3056 | AUSTRALIA |
| VAN MEGEN, MARC | BOOMKRUIPER | 17 | | | NIEUWEGEIN | | 3435RS | NETHERLANDS |
| VAN MOOK, MAURITS | BOUTENSLAAN | 12A | | | EINDHOVEN | | 6515CX | NETHERLANDS |
| VAN NIEUWLAND, RUBEN | OPHELIALAAN 38 | | | | AALSMEER | | 1431 HJ | NETHERLANDS |
| VAN OOSTERHOUT, ED | JUTFASEWEG 5A | | LEFFE GOLDSTEIN | | UTRECHT | | 3522 HA | NETHERLANDS |
| VAN OPPENRAAIJ, MAX | WESTEIND 12 | | | | ROSMALEN | | 5245 NL | NETHERLANDS |
| VAN OTTEN, NELLEKE | PRINSESMARIJKESTRAART 42 | | | | BERGEIJK | | 5571GN | NETHERLANDS |
| VAN OUWERKERK, JOS | LAAN VAN VREDENOORD 23 | | 3D CAPACITY | | RIJSWIJK (ZH) | | 2289 DA | NETHERLANDS |
| VAN TOL, KYLE | HINTHAMEREINDE | 86A | | | DEN BOSCH | | 5211PR | NETHERLANDS |
| VAN TOORENBURG, LIAM | ANTILLENSTRAAT | 1 - 187 | | | GRONINGEN | | 9714JT | NETHERLANDS |
| VAN TUUL, MICHON | 92 KENT ST | | NEW FARM | | BRISBANE | TN | 37204 | NETHERLANDS |
| VAN WAGNEN, RANDY | 126 NICOLE DR. | | | | BROOKLYN | MI | 49230 | |
| VAN WHY, DENNY | 254 N WILLOW STREET | | | | CASTLE ROCK | CO | 80104 | |
| VAN WIJK, SJOERD | ZEEMANLAAN 16 | | DOUBLEYOU PRODUCT DEVELOPMENT | | IJSSELSTEIN | | 3401MV | NETHERLANDS |
| VAN ZANDVOORT, B | MOLENALLEE 51 | | BB3D - VAN IDEE TOT PRODUCT | | WILP | | 7384AP | NETHERLANDS |
| VAN ZANDVOORT, PATRICIA | EUVELWEGEN 6 | | | | HEEZE | | 5591TK | NETHERLANDS |
| VANDE LANOITTE, BENOIT | RUE DU GEANT 15 | | XTENSYS | | NIVELLES | | 1400 | BELGIUM |
| VANDERPLAS, NATE | 1719 JOHNSTON ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| VANDEVANDER, JOHN | 19150 INDIAN ROAD | | | | SOUTH PRINCE GEORGE | VA | 23805 | |
| VANDEVENNE, SVEN | HERKENRODESINGEL 19/D1.1 | | | | HASSELT | | 3500 | BELGIUM |
| VANHERREWEGEN, MARC | RUE FERDINAND NICOLAY 19 | | | | OUGREE | | 4102 | BELGIUM |
| VANTARI, DAN | | 69 LAGOON DR. | | SACRED GEOMETRY WEB | NSW | | 2481 | AUSTRALIA |
| VANTYGHEM, GIELJAN | EKKERGEMSTRAAT | 205 | | | GENT | | 9000 | BELGIUM |
| VARDI, NIMROD | 7 BOTANIC SQUARE, LONDON CITY ISLAN | JAVA HOUSE, | AREBYTE | LONDON | LONDON | | E14 0LU | UNITED KINGDOM |
| VARGA, ISTVAN | EMODI DANIEL UT 22 | | | | ENCS | | 3860 | HUNGARY |
| VARNEY, BRADLEY | 107A WYUNA AVENUE | | | FRESHWATER | NSW | | 2096 | AUSTRALIA |
| VARNEY, ETHAN | 2060 E 17TH AVE | | | | EUGENE | OR | 97403 | |
| VAROL, TAYFUN | ORTAKLAR CD. ORMECI SK. | URUN APT. 1/13 MECIDIYEKOY | | | ISTANBUL | | 34000 | |
| VASARIS, ALLAN | 5135 VROOMAN RD | | | | JACKSON | MI | 49201 | |
| VASILAKAKIS, VASILEIOS | KORINTHOU 22 | HERAKLIO | | | HERAKLIO | | 71409 | GREECE |
| VASYLIEV, ROMAN | RYBALKO STR. 3 | APP. 59 | | | KHARKIV | | 61082 | UKRAINE |
| VAT N: ESQ2820002J, CIEMAT | AVDA. COMPLUTENSE 40 | | CIEMAT | | MADRID | | 28040 | SPAIN |
| VAUGHAN, JAYMA | 1211 EAST OLTORF | | TRAVIS HIGH SCHOOL | | AUSTIN | TX | 78704 | |
| VAUGHAN, MICHAEL | 5731 LITTLE NECK PARKWAY | | | | LITTLE NECK | NY | 11362 | |
| VAZQUEZ, ROBENEN | 8124 LINGLE LANE | | | | LENEXA | KS | 66215 | |
| VDA, FABLAB | C/O CITADELLA DEI GIOVANI | VIA GARIBALDI 7 | | | AOSTA | | 11100 | ITALY |
| VECCHIONI, BARRY | 2730 WEST CANYON AVENUE | | | | SAN DIEGO | CA | 92123 | |
| VEEN, JELMER | BARESTRAAT | 4B | | | GRONINGEN | | 9725CP | NETHERLANDS |
| VEGELY, KEN | 600 DUQUESNE BLVD | | | | DUQUESNE | PA | 15110 | |
| VELAZQUEZ, ALEXIS | 15141 NE 8TH STREET | | | | BELLEVUE | WA | 98007 | |
| VELDHUIZEN, BART | 99 RUE DE LA VERRERRIE | | SKETCHFAB SAS | | PARIS | | 75004 | FRANCE |
| VELEDNITSKY, EUGENE | 330 CANTERBURY ST. | | 1979 | | NORTH LIBERTY | IA | 52317 | |
| VELIC, ELIZABETH | 118 ECKFORD STREET | APT 1R | | | BROOKLYN | NY | 11222 | |
| VELTRUSKY, LUKAS | STRELITZER STRASSE 73 | | | | BERLIN | | 10115 | GERMANY |
| VERBEKE, FIEN | EMELGEMSESTRAAT 1 | | | | IZEGEM | | 8870 | BELGIUM |
| VERHAGEN, KEVIN | BIJENLAAN 8 | | SHAPEWAYS | | SON | | 5692 VB | NETHERLANDS |
| VERHEIJDEN, JOEY | HEUVEL 13 | | | | MEIJEL | | 5768EH | NETHERLANDS |
| VERITIV | 261 RIVER ROAD | | | | CLIFTON | NJ | 07014 | |
| VERKADE, CRISPIJN | VAN KINSBERGENLAAN 56 | | | | HILVERSUM | | 1215RS | NETHERLANDS |
| VERSCHUREN, TOM | HERBERGA VAN BRONKHORSTLAAN 10 | | | | HELMOND | | 5708MR | NETHERLANDS |
| VERSLEIJEN, LUC | VAN SONSVELDSTRAAT 3 | | | | HORST | | 5961SJ | NETHERLANDS |
| VERVAET, JELLE | STELLEDIJKWEG 1 | | | | EINDHOVEN | | 4521 PT | NETHERLANDS |
| VERVAET, NIELS | KORFAKKER | 6 | | | EINDHOVEN | | 5625SP | NETHERLANDS |
| VESSEL, CARL | 1888 ROYAL TROON CT. | | | | ZACHARY | LA | 70791 | |
| VESTBO, FRANK | STIEN 42 | | | | ASK | | 5307 | NORWAY |
| VETTER, WALT | 101 REGENCY PARKWAY | | MASTER METER | | MANSFIELD | TX | 76063 | |
| VICENTE, RAFAEL | RUA DE XABREGAS 2 | 4.26 | VOXELWOLVES PT 514076445 | | LISBON | | 1900-440 | PORTUGAL |
| VICTORY, SORAYA | 425 EAST 58TH STREET | APT 31E | | | NEW YORK | NY | 10022 | |
| VIDAL, CEDRIC | | 81 GDE RUE DE LA CROIX ROUSSE | | GOTH-3DESIGNS | LYON | | 69004 | FRANCE |
| VIGLIOTTA, ANTONIO | VIA FOGAZZARO 6 | | | | CASELLE TORINESE | | 10072 | ITALY |
| VIKUNTAM, ARJUN | 6111 ALDER ST | 4C | | | PITTSBURGH | PA | 15206 | |
| VILLALOBOS, JOEY | URB FOREST HILLS | 1 191 BUENOS AIRES ST | | | BAYAMON | | 959 | PUERTO RICO |
| VILLANI, FRANCESCO | VIA SPINETTA 6 H | SAN MARTINO BUON ALBERGO | | | VERONA | | 37036 | ITALY |
| VILLEGAS, ARTEMIO | 2416 TARRYTOWN MALL | | | | HOUSTON | TX | 77057 | |
| VINALS, DANIEL | | 22038 WESTERPINE LANE | | | KATY | TX | 77449 | |
| VINCENT, ALLEN | 22A CANNON STREET | ECCLES | | MANCHESTER | GREATER MANCHESTER | | M30 0FT | UNITED KINGDOM |

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT, JARAD | 5224 ROSWELLCREST CT | | | | APEX | NC | 27539 | |
| VINCENZI, FRANCESCO | VIA ATTILIO LOLLI N.29 | | | | MIRANDOLA | | 41037 | ITALY |
| VINTON, ALEX | 1224 SE RIVER FOREST RD | | | | OAK GROVE | OR | 97267 | |
| VIRGIL, WILLIAM | 960 E 3RD ST | | SCI-ARC | | LOS ANGELES | CA | 90013 | |
| VIRTANEN, PASI | NIITTYTAIVAL 13 | | | | ESPOO | | 2200 | FINLAND |
| VISINTIN, MATTEO | VIA CERESONE 18 | | | | GRISIGNANO DI ZOCCO | | 36040 | ITALY |
| VISNJIC, FILIP | | 4C YONGE PARK | | LONDON | GREATER LONDON | | N4 3NT | UNITED KINGDOM |
| VISSERS, ROBERT | ZILVERMEEUWHOF 17 | | ECCOMI 3D | | NIJENEN | | 5672 ED | NETHERLANDS |
| VISWAPRAKASH, AJITAN | 320 OLD TOWN ROAD | | | | EAST SETAUKET | NY | 11733 | |
| VLAMING, JOHN | BOULEVARD HEUVELINK 40 | 1 | | | ARNHEM | | 6828KR | NETHERLANDS |
| VOGLER, ANDREAS | HOHENSTAUFENSTRASSE 10 | | | | MUNICH | | 80801 | GERMANY |
| VOLGERS, GERRIT | PASTORIJ 9 | | | | VELDHOVEN | | 5508LT | NETHERLANDS |
| VOLKHOLZ, UWE | UNTERE HAUPTSTRASSE 1 | | | | SCHLEUSINGEN | | 98553 | GERMANY |
| VOLKMANN, TORBEN | FACKENBURGER ALLEE 48 | | | | LUEBECK | | 23554 | GERMANY |
| VON BISMARCK, ROLAND | ALBRECHT-DUERER-STR. 22 | | | | OLCHING | | 82140 | GERMANY |
| VON BUEREN, SRI | 41/21 RAMA 3 ROAD, | CHONGNONSEE, YANNAWA, | J.V.CONTROL LIMITED | | BANGKOK | | 10120 | THAILAND |
| VON DACH, RICO | BAUMGARTENWEG 1 | | | | KUETTIGEN | | 5024 | SWITZERLAND |
| VONG, AKIN | FLAT 5, 24/F CHEUNG TAT CENTRE | NO.18 CHEUNG LEE STREET CHAI WAN | A V DIGITAL ILLUSTRATION | | HONG KONG | | | HONG KONG |
| VOOR DE POORTE, MG | TESJESLAAN 2 | | | | ZWOLLE | | 8042HN | NETHERLANDS |
| VORE, ADAM | 12581 SANFORD ST | | | | LOS ANGELES | CA | 90066 | |
| VOSSEN, MART.JE | OBRECHTLAAN 6 | | | | EINDHOVEN | | 5654 GH | NETHERLANDS |
| VOUTSINAS, DAVID | 502 GRANT ST | | | | NEWTOWN | PA | 18940 | |
| VUCETIC, NASTASJA | KRALJA PETRA II 76 | | | | BANJA LUKA | | 78000 | BOSNIA AND HERZEGOVINA |
| W, NORBERT | 97 INDIA ST | AP1 | | | BROOKLYN | NY | 11222 | |
| WADA, AYAKA | 181 EAST 119 STREET | 4A | RELATECH INTERNATIONAL LLC | | NEW YORK | NY | 10035 | |
| WADA, TAKURO | 42-6 UDAGAWA-CHO, SHIBUYA | COLAB SHIBUYA #104 | KABUKU INC. | | TOKYO | | 1590042 | JAPAN |
| WADE, CHARYSSA | 1602 HOLLAND DR | | | | SOMERSET | NJ | 8873 | |
| WAGENBLAST, JOHANNES | FINKENSTRASSE 9 | | | | GUENTERSLEBEN | | 97261 | GERMANY |
| WAGES, EVAN | 212 W 10TH STREET | SUITE F175 | | | INDIANAPOLIS | IN | 46202 | |
| WAGGENSPACK, ADAM | 1342 GARDENA DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| WAGGONER, DENNIS | | 32112 DORCHESTER DR. | | | AVON LAKE | OH | 44012 | |
| WAGNER, JUDSON | 1400 FOULK RD, WILMINGTON, DE 19803 | | BRANDYWINE HIGH SCHOOL | | WILMINGTON | DE | 19803 | |
| WAGNER, LUTZ | STRUVESTRASSE 15 | | | | MANNHEIM | | 68199 | GERMANY |
| WAGNER, WILLIAM | 307 GROVE ST. | 2R | | | BROOKLYN | NY | 11237 | |
| WAGNER-ROBERTS, ERIC | 7132 WILD LILAC CT. | | | | EASTVALE | CA | 92880 | INDIA |
| WAGONER, NICOLE | 1439 NW 63RD STREET | APT B | | | SEATTLE | WA | 98107 | |
| WAHL, MIKE | E8459 N COUNTY RD E | | | | ELK MOUND | WI | 54739 | |
| WAHRMANN, GIDO | AM LEVELOH 13D | | DESIGN STUDIO WAHRMANN | | SPROCKHOEVEL | | 45549 | GERMANY |
| WAIZENAUER, ALFRED | NIBELUNGENSTR. 20A | | OSENSUS GMBH | | PASSAU | | 94032 | GERMANY |
| WALCHSHOFER, MARTIN | BRUNO GALLEE WEG 2 | 107 | | | LEONDING | | 4060 | AUSTRIA |
| WALDMEYER, JAMES | | 13 ST THOMAS CLOSE | COMBERTON | CAMBRIDGE | CAMBS | | CB23TDN | UNITED KINGDOM |
| WALDRAM, RYAN | | 13 IRVING ROAD | | PAKENHAM | VIC | | 3810 | AUSTRALIA |
| WALKER, CHRISTOPHER | 218 UNION ST | APT 2 | | | BROOKLYN | NY | 11231 | |
| WALKER, NICK | 198 WESTVILLE AVENUE | | | | WEST CALDWELL | NJ | 7006 | |
| WALL, TYLER | 1603 20TH ST. | | | | COALDALE | AB | T1M1J7 | CANADA |
| WALLACE G, WILLIAM | | 5 PRESCOTT PLACE | | | PISCATAWAY | NJ | 8854 | |
| WALLACE, EDMOND | CALLE 54 | SE 1229 REPARTO METROPOLITANO | | | SAN JUAN | | 921 | PUERTO RICO |
| WALLACE, JOHN | 14948 ADDISON ST | | | | SHERMAN OAKS | CA | 91403 | |
| WALLACE, RICK | | 367 LONG HARBOUR ROAD | WALLACE GROUP LTD | (PST 1061-6077) | SALT SPRING ISLAND | BC | V8K2M2 | CANADA |
| WALLERSTEIN, JONAH | 3749 UNION | 2L | | | BROOKLYN | NY | 11215 | |
| WALLERSTEIN, SILAS | 835 NORTH VENDOME STREET | | | | LOS ANGELES | CA | 90026 | |
| WALSH, BEN | 168 DUNDAS ST. | | | THORNBURY | VIC | | 3071 | AUSTRALIA |
| WALTERS, DAVID GARY | 58 VICTORIA AVENUE | BLOXWICH | | WALSALL | WEST MIDLANDS | | WS3 3HS | UNITED KINGDOM |
| WALTON, AMARAH | 1960 MANDELA PKWY | BAY 1 | PYKA | | OAKLAND | CA | 94607 | |
| WALTON, ANDREW | FOXDALE, BIRCH HILL, | KINGSWOOD, NEW PALE ROAD | | FRODSHAM | CHESHIRE | | WA6 6GX | UNITED KINGDOM |
| WALTON, STEPHEN | 163 SHIPTON ROAD | APARTMENT OR SUITE | COMPANY OR C/O | YORK | NORTH YORKSHIRE | | YO305RX | UNITED KINGDOM |
| WALTON-SMITH, ADRIAN | OVERTOOM 295 | #12 | | | AMSTERDAM | | 1054HW | NETHERLANDS |
| WALWORTH, CONNER | 17501 BISCAYNE BLVD. STE. 470 | | | | AVENTURA | FL | 33160 | |
| WANG, DENNYS | | APARTMENT NORTHLAND | | | JAKARTA PUSAT | | 10750 | INDONESIA |
| WANG, FEIRAN | 235 S. SAN PEDRO ST. | ROOM 401 | SAKURA CROSSING APARTMENT | | LOS ANGELES | CA | 90012 | |
| WANG, IRINA | 1490 DELGANY ST | #523 | | | DENVER | CO | 80202 | |
| WANG, KANGKANG | 47010 KATO RD | | | | FREMONT | CA | 94538 | |
| WANG, TONY | | 1250 SEA BREEZE DR | | | CONWAY | AR | 72034 | |
| WANG, WW | 1116 64TH ST | 1FL | | | BROOKLYN | NY | 11219 | |
| WANG, XIAO | TRY THIS: 12 PHILIP TERRACE | | | EDINBURGH | EDINBURGH | | EH1 6FJ | UNITED ARAB EMIRATES |
| WANG, XIAO YANG | 23 CASTLE DOWNS ROAD | 23 CASTLE DOWNS ROAD23 CASTLE DOWNS | MALAHIDE, | | CO. DUBLIN | NY | 11378 | |
| WANG, YANG | 119 ELIZABETH ST | 41 | | | NEW YORK | NY | 10013 | |
| WARBURTON-ROBERTS, TIM | 33 VICTORIA STREET | | | | GOODWOOD | SA | 5034 | AUSTRALIA |
| WARD, ANDREW | | 61 HALLAM GRANGE ROAD | | SHEFFIELD | SOUTH YORKSHIRE | | S10 4BL | UNITED KINGDOM |
| WARD, MICHAEL | 1622 S KIER ST | | | | INDEPENDENCE | MO | 64055 | |
| WAREHAM, JAMES | | 31 ARAGON WAY | BROUGHTON | AYLESBURY | BUCKS | | HP22 7DJ | UNITED KINGDOM |
| WARNER, WILLIAM | 1137 MONTAGUE STREET | | | | NORFOLK | VA | 23518 | |
| WARNOCK, ADAM | 1797 EAST MAIN STREET | | BWS TECHNOLOGIES | | PRATTVILLE | AL | 36066 | |
| WARNOCK, ROBBIE | 739 BROOKWOOD DRIVE | DRAGONHOLD | | | STATESBORO | GA | 30461 | |
| WARREN, BRADFORD | 450 BURNTWOOD ST | | | | FALLON | NV | 89406-8266 | |
| WARREN, JAMES | 28 LINDON STREET, DUTTON PARK | | | BRISBANE | QLD | | 4102 | AUSTRALIA |
| WARREN, JEFFREY | 12 MILLBROOK TERRACE | | | | NEW PALTZ | NY | 12561 | |
| WARRINK, EELKE | | DE SITTERLAAN 4A | | | LEIDEN | | 2313 TN | NETHERLANDS |
| WARTON, JOHN | 76 TUDOR ROAD | | | HAMPTON | MIDDLESEX | | TW122NF | UNITED KINGDOM |
| WASCHULIN, KRISTOF | BRUNHILDENGASSE 1/1 | | ROBITRONIC ELECTRONIC GMBH | | VIENNA | | 1150 | AUSTRIA |
| WASHINGTON, PAMELA | 1008 ELKHART ST | | | | OXON HILL | MD | 20745 | |
| WATKINS, MICHAEL | | 10120 SW. 74TH CT. | | | OCALA | FL | 34476 | |
| WATSON, EMILY | 822 PITTSFORD MENDON CENTER RD. | | | | PITTSFORD | NY | 14534 | |
| WATSON, GREG | | 3529 CAMDEN DRIVE | | | MELISSA | TX | 75454 | |
| WATSON, ROD | 13 MCMAHON CRES | | | TOOWOOMBA | QLD | | 4350 | AUSTRALIA |
| WEATHERALL, JASON | 20 ASPEN GROVE | SCHOOL AYCLIFFE | | NEWTON AYCLIFFE | CO DURHAM | | DL5 6GR | UNITED KINGDOM |
| WEAVER, MAYA | 260 W 26TH ST | 2H | | | NEW YORK | NY | 10001 | |
| WEAVER, OLIVER | 21 NORTH ALLINGTON | | | BRIDPORT | DORSET | | DT65DX | UNITED KINGDOM |
| WEBB, ADAM | 1410 AGATE STREET | 61390 | | | EUGENE | OR | 97403 | |
| WEBB, JASON | 2007 5TH AVENUE | APARTMENT 1 | | | KEARNEY | NE | 68845 | |
| WEBER, THIS | HARDSTRASSE 245 | | THIS WEBER DESIGN UNLIMITED LLC | | ZUERICH | | 8005 | SWITZERLAND |
| WEDL, MARILIES | MITTERSTEIG | 45397 | | | VIENNA | | 1050 | AUSTRIA |
| WEED, JASON | | 2412 W MELODY DR | | | PHOENIX | AZ | 85041 | |
| WEEKES, BERNIE | | PO BOX 8 | | WATSONIA | VIC | | 3087 | AUSTRALIA |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEHRMANN, MICHAEL | EICHENRING 32 | 1. OG | GERMANY | | BRAUNSCHWEIG | | 38110 | GERMANY |
| WEI, JASON | | 1730 SAWTELLE BLVD | APT 113 | | LOS ANGELES | CA | 90025 | |
| WEI, ZIYUE | 2101 CHESTNUT STREET | UNIT 1024 | | | PHILADELPHIA | PA | 19103 | |
| WEILER, JENNIFER | 6103 BELLE RIVE DRIVE | | | | BRENTWOOD | TN | 37027 | |
| WEINBERG, MICHAEL | 50 BRIDGE ST | UNIT 314 | | | BROOKLYN | NY | 11201 | |
| WEINRICH, MICHAEL | HANSJAKOBSTR. 14 | | | | MUENCHEN | | 81673 | GERMANY |
| WEISER, DANIEL | 3411 OLD COURT ROAD | | | | BALTIMORE | MD | 21208 | |
| WEISSENFELDT, JAN | GUERTELSTRASSE 35 | | | | BERLIN | | 10247 | GERMANY |
| WEIZMANN, MICHAEL | TECHNION, MIGALIM | 960/43 | | | HAIFA | | 32000 | ISRAEL |
| WELCH, MIKE | 11111 HARVEST DALE AVE | | | | HOUSTON | TX | 77065 | |
| WELCHLEY, STACEY | | | | | | | | |
| WELDON, GLEN | 1738 WINDERMERE AVE. | | | | PRATTVILLE | AL | 36066 | |
| WELLS FARGO FINANCIALS SERVICES INC. | PO BOX 41564 | | | | PHILADELPHIA | PA | 41564 | |
| WELLS, DANIEL | 10 PAXTON COURT | | | SHEFFIELD | SOUTH YORKSHIRE | | S14 1RH | UNITED KINGDOM |
| WELLS, KIMBERLY | | 435 E WINDY VISTA PLACE | | | TUCSON | AZ | 85704 | |
| WELSH, CHRIS | 4525 SW MUELLER DR. | K304 | | | BEAVERTON | OR | 97078 | |
| WELSH, TIM | 1970 COLUMBIA ST | 510 | | | SAN DIEGO | CA | 92101 | |
| WEMYSS, GREGORY | | 109 GRANITE STREET | | | ROCKPORT | MA | 1966 | |
| WENGENROTH, MARCUS | EICHENSTR. 39 | | ILUMI - INTERNET- & WERBEAGENTUR | | LEICHLINGEN | | 42799 | GERMANY |
| WENMAN, COSMO | 2369 ANDERSEN LANE | | | | VISTA | CA | 92084 | |
| WENSTOP, FREDRIK | MARIDALSVEIEN 3N | | PIVOT INDUSTRIDESIGN AS | | OSLO | | 178 | NORWAY |
| WENTWORTH, ADAM | 67 WEST ROAD | | | | COLCHESTER | CT | 6415 | |
| WENTWORTH, NOAH | 10800 ENGER ST. | | | | BAKERSFIELD | CA | 93312 | |
| WERNER, BRUCE | 17019 FAIRMEADOW WAY | | | | FARMINGTON | MN | 55024 | |
| WERNER, JEFFREY | | 35 LANTZ AVE | | BW TERRAIN & FORGE | WHITMAN | MA | 2382 | |
| WERTEL, JAN | AM LOKDEPOT 9 | | | | BERLIN | | 10965 | GERMANY |
| WESSELS, THEUNIS | 3 CHAUCER STREET | | | | FARRARMERE | | 1518 | SOUTH AFRICA |
| WEST, ANDREW | 308 FLAGSTONE COURT | | | | CEDAR PARK | TX | 78613 | |
| WEST, CHRISTOPHER | 29 BALLADONIA ROAD | | | | ROWVILLE | | 3178 | AUSTRALIA |
| WEST, JULIAN | 1 BRYANT PARK | FL 47TH | PHONE EXT. 72325 | | NEW YORK | NY | 10036-6728 | |
| WEST, MICHAEL | 4/2 RAVENSWOOD AVE | | | RANDWICK | NSW | | 2031 | AUSTRALIA |
| WESTCOTT, KARIN | 501 BROOKER CREEK BLVD | | NIELSEN | | OLDSMAR | FL | 34677 | |
| WESTERBEEKE, P. | MOLENVLIET 320 | | | | ROTTERDAM | | 3076CM | NETHERLANDS |
| WESTERS, FRITS | | BOSCH VAN ROSENTHALSTRAAT 10 | | | GRONINGEN | | 9721 CW | NETHERLANDS |
| WESTHOLM, ANTON | JOHN ERICSSONS V 79A | | | | MALMO | | 21747 | SWEDEN |
| WESTLUND, ERIK | SEGERSJOVAGEN 65 | | | | UTTRAN | | 14761 | SWEDEN |
| WESTON, BEN | 4128 CALAROGA DR. | | | | WEST LINN | OR | 97068 | |
| WESTPHAL, SCOTT | 5312 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46208 | |
| WESTWOOD, SHANE | 3884 JOHN A MACDONALD RD | | | | SASKATOON | SK | S7L5T3 | CANADA |
| WETJEN-BARRY, RYAN | 5135 41ST STREET SOUTH | | MAXIMO DESIGN GROUP LLC | | SAINT PETERSBURG | FL | 33711 | |
| WETTER, RICHARD | HOGEWEG 74 | | | | ZANDVOORT | | 2042 GJ | NETHERLANDS |
| WHITE, BARBARA | 2400 E CESAR CHAVEZ ST | SUITE 208 | | | AUSTIN | TX | 78702 | |
| WHITEAWAY, ROBERT | 6 GODIVA LAWN SOUTHSEA | | | PORTSMOUTH | HAMPSHIRE | | PO48HT | UNITED KINGDOM |
| WHITECLOUDS, INC. | | ATTN: JOEY SKINNER | 766 S DEPOT DR | STE 8 | OGDEN | UT | 84404 | |
| WHITEHORN, MARK | 2246 FIELD ST | | | | LAKEWOOD | CO | 80215 | |
| WHITEHOUSE, JOHN | | 14 BUTTERMERE ROAD | | BURNLEY | LANCASHIRE | | BB104HU | UNITED KINGDOM |
| WHITESIDE, WALT | 2030 KEENE CIR | | | | SPRING HILL | TN | 37174 | |
| WIARD, AUSTIN | | 580 VANCE ACADEMY ROAD | | | HENDERSON | NC | 27537 | |
| WIDAWSKY, SHULAMIT | 8104 ACCOTINK DRIVE | | | | ANNANDALE | VA | 22003 | |
| WIDRIG, DANIEL | | 43 WHITE POST LANE | UNIT H | LONDON | LDN | | E9 5EN | UNITED KINGDOM |
| WIEDERMANN, CLEMENS | SCHULGARTENWEG 2 | | | | MUEHLLEITEN | | 2301 | AUSTRIA |
| WIEGAND, WILLIAN | AV. EDU LAS CASAS,865 | A302 | WILLIAN | | PORTO ALEGRE | | 91180550 | BRAZIL |
| WIELER, FELIX | 10101 SASKATCHEWAN DR. NW | APARTMENT 704 | | | EDMONTON | AB | T6E4R6 | CANADA |
| WIESNESKI, NICK | | 1201 NILES AVE | | NICKWORKS | SAINT PAUL | MN | 55116 | |
| WIJMA, JELLIENA | KOAILOANE 1 | | | | WALTERSWALD | | 9113AM | NETHERLANDS |
| WILCKENS, BLAKE | 110 PALMER CR | | | | EVANS | GA | 30809 | |
| WILDER, FRANK | 737 COPPERFIELD CT | | | | BRENTWOOD | CA | 94513 | |
| WILHELM, PATRIK | | RINGSTRASSE 13 | | | NIDDERAU | | 61130 | GERMANY |
| WILKERSON, GUY | 30 COVERACK WAY | PORT SOLENT | | PORTSMOUTH | HAMPSHIRE | | PO6 4SX | UNITED KINGDOM |
| WILKES, JENNIFER | | 43 EAST LANE | | EDWINSTOWE | NOTTINGHAMSHIRE | | NG21 9QN | UNITED KINGDOM |
| WILKINS, JANET | CHALFORD INDUSTRIAL ESTATE | UNIT 9 | PANGOLIN EDITIONS | CHALFORD | GLOUCESTERSHIRE | | GL6 8NT | UNITED KINGDOM |
| WILKINS, LOGAN | 1581 S 157TH DR | | | | GOODYEAR | AZ | 85338 | |
| WILKINSON, GAGE | 203 W MORRIS ST | | OMNISITE | | INDIANAPOLIS | IN | 46225-1440 | |
| WILLEMS, LUUK | SLUISPLEIN 32 | PICK UP | | | SINT DEDENRODE | | 5492AM | NETHERLANDS |
| WILLIAMS, ANDREW | 1 CHRISTENSEN COURT | | | LARA | VIC | | 3212 | AUSTRALIA |
| WILLIAMS, CHRIS | 3010 232ND ST E | SPACE 14 | | | SPANAWAY | WA | 98387 | |
| WILLIAMS, DAVID | | 19 FFORDD Y DRAEN | BRIDGEND | BRIDGEND | BRIDGEND | | CF356BF | UNITED KINGDOM |
| WILLIAMS, GERARD | DISSEL 55 | | | | MAARHEEZE | | 6026DE | NETHERLANDS |
| WILLIAMS, MICHAEL | 514 DENTON RD | | | | FEDERALSBURG | MD | 21632 | |
| WILLIAMS, REGINALD | 1601 S HALSTED ST | UNIT 209 | | | CHICAGO | IL | 60608 | |
| WILLIAMS, ROBERT | 2522 MONA VALE RD. | | | | TROPHY CLUB | TX | 76262 | |
| WILLIAMS, SETH | 6353 SPRING ST | | TAZIKI'S MEDITERRANEAN CAFE | | TRUSSVILLE | AL | 35173 | |
| WILLIAMS, STUART | 1 SOMERSET COTTAGES | | | PLYMOUTH | DEVON | | PL34AZ | UNITED KINGDOM |
| WILLIAMS, WALTER | | 476 W 150 N | | | OREM | UT | 84057 | |
| WILLIAMSON, DAVID | L3 / 289 FLINDERS LANE | | STUDIO SEMAPHORE | MELBOURNE | VIC | | 3000 | AUSTRALIA |
| WILLIAMSON, JONATHAN | 13723 W 81ST TERRACE | | | | LENEXA | KS | 66215 | |
| WILLIAMSON, LEE | 129 LEXINGTON ST | | RED ACCORDION STUDIO LLC | | BELMONT | MA | 2478 | |
| WILLIE WRIGHT J | | 6026 BLACK DAIRY RD | | | SEFFNER | FL | 33584 | |
| WILLS, JONATHAN | 100 W 86 | APT 5B | | | NEW YORK | NY | 10024 | |
| WILLSON, ALLEN | | 443 CHEAPSIDE ROAD | | TRUESCALE R/C | SELKIRK | ON | N0A1P0 | CANADA |
| WILSON, ANDREW | 108 BRECKENRIDGE PLACE | | | | CHAPEL HILL | NC | 27514 | |
| WILSON, JESSE | 2077 PEAR TREE COURT | APT 1 | | | CAPE GIRARDEAU | MO | 63701 | |
| WILSON, MATT | 182-21 150TH AVENUE | DXB 374370 | | | SPRINGFIELD GARDENS | NY | 11413 | |
| WILSON, MICHAEL | 215 MADILL | APT.10 | MIKE WILSON | | LAKE COWICHAN | BC | V0R2G1 | CANADA |
| WIMMER, CHRISTOPHER | 251 PIERCE STREET | | | | SAN FRANCISCO | CA | 94117 | |
| WINBERG, DUSTIN | 705 S 12TH ST | APT 6 | | | LACRESCENT | MN | 55947 | |
| WINDBERGS, THOR | ELFRIEDE-BREITENBACH STR.33 | | | | LUDWIGSBURG | | 71640 | GERMANY |
| WINDELER, JOHANNES | AM EICHENHOF 23 | | | | ACHIM | | 28832 | GERMANY |
| WING, GREGORY | 404 WEST GRIFFIN CREEK RD NE | | | | CARNATION | WA | 98014 | |
| WINKLER, JOHANN (HANS) | 2 AUBURN CT. #3 | | | | BROOKLINE | MA | 2446 | |
| WINKLER, LAURA | 155 DEVONSHIRE DR | | | | BRANSON | MO | 65616 | |
| WINKLER, SABINE | 325 E 19TH AVE | 11 | | | EUGENE, OR | OR | 97401 | |
| WINSPEAR, DALLAS | JANDS | 40 KENT ROAD | DOCK 6 | MASCOT | NSW | | 2020 | AUSTRALIA |
| WINTER, ANDRE | KONRAD-ADENAUER-ALLEE 47 | | | | AUGSBURG | | 86150 | GERMANY |

Creditor Matrix
as of 7/3/2024

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTER, JUSTIN | 404 N PEACHTREE PKWY | | | | PEACHTREE CITY | GA | 00269 | |
| WIQVIST, JACOB | KASTVINDSGATAN 2C | | | | GOTHEBURG | | 41714 | SWEDEN |
| WIRTH, WILL | 78 EL CAMINO DRIVE | | | | CORTE MADERA | CA | 94925 | |
| WISCHMEIER, MICHELLE | 715 W STATE STREET | | | | WEST LAFAYETTE | IN | 47907 | |
| WISE, RICHARD | 65 GREEN LANE | | | ILFORD | ESSEX | | IG1 1XJ | UNITED KINGDOM |
| WISNIEWSKI, KASIA | | 37 LAKE STREET | | | SAN FRANCISCO | CA | 94118 | |
| WISNIEWSKI, KEVIN | 1215 E 24TH AVE | | | | EUGENE | OR | 97403 | |
| WISNIEWSKI, TOMASZ | WINDHAAG 3 | | | | LINNE | | 6067JM | NETHERLANDS |
| WITHALL, DAVID | 40 SPENCER AVE | | | PALMERS GREEN | LONDON | | N13 4TR | UNITED KINGDOM |
| WITHUMSMITH&BROWN PC | P.O. BOX 5340 | | | | PRINCETON | NJ | 08543 | |
| WITSENBURG, SANDER | | SARDUNGEULLAAN 3 | | | KOUDEKERKE | | 4371PS | NETHERLANDS |
| WITTE, JULES | AMAZONENLAAN | 13 | | | EINDHOVEN | | 5631KW | NETHERLANDS |
| WITTE, STEVEN | 265 VALLEY VIEW DR | | | | TOOELE | UT | 84074 | |
| WITTHAR, GARRETT | | 8110 N SENECA ST | | | VALLEY CENTER | KS | 67147 | |
| WITTMANN, CHRISTIAN | RTE DU SANETSCH 45 | | | | SION | | 1950 | SWITZERLAND |
| WITTROCK, PETER | BRUNBJERGVEJ 9B | | BELLINGER A/S | | RISSKOV | | 8240 | DENMARK |
| WOJCICKI, ANDRZEJ | OJCOWSKA 24 | | | | GDANSK | | 80-146 | POLAND |
| WOJCIESKI, JENNIFER | 43 CENTER AVENUE | | | | BAY SHORE | NY | 11706 | |
| WOJDYLO, PAWEL | 99 ATLANTIC AVE | 303 | SOHO VFX | | TORONTO | ON | M6K3J8 | CANADA |
| WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | | BOSTON | MA | 02110 | |
| WOLF, HELMUT | FRIEDRICH EBERT STR 5 | | | | BABENHAUSEN | | 64832 | GERMANY |
| WOLFGRAM, REMCO | STADHOUDERSLAAN 38 | | | | HOOGEZAND | | 9602GC | NETHERLANDS |
| WOLFMAN, STEPHEN | 6458 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91367 | |
| WOLL, FRANK | 5642 - 42ND AVE SW | | | | SEATTLE | WA | 98136 | |
| WOLLMANN, STEVEN | 32 ROSEGLEN CRES | | | | WINNIPEG | MB | R3Y1R4 | CANADA |
| WOMACK, TRAVIS | 12155 TRIBUTARY POINT DR. | #72 | | | GOLD RIVER | CA | 95670 | |
| WONG, BRYAN | FONTANA GARDEN, KA NING PATH | FLAT 3, 19/F, BLOCK B | | | HONG KONG | | | HONG KONG |
| WONG, BRYCE | 116 HOMECOMING | | | | IRVINE | CA | 92602 | |
| WONG, HUA | 17B RUE DES MOISSONS | | | | REIMS | | 51100 | FRANCE |
| WONG, HUMPHREY | FLAT A , 4/F , BLOCK 80 | KING'S PARK HILL | HO MAN TIN , KOWLOON , HONG KONG | | HONG KONG | | | HONG KONG |
| WONG, JUSTIN | 312 PATCHEN AVE | APT 3 | | | BROOKLYN | NY | 11233 | |
| WONG, KELLEY | 1216 WATSON AVENUE | | | | WINSTON-SALEM | NC | 27103 | |
| WONG, TONY | 1309 S WINTHROP ST | | | | SEATTLE | WA | 98144 | |
| WONG-WELCH, JENNY | 7201 COURTNEY DR | | | | SAN DIEGO | CA | 92111 | |
| WOO, TIMOTHY | 2937 WINTERHAVEN CT | | | | ATLANTA | GA | 30360 | |
| WOOD, ANDREW | 8423 162ND ST CT E | | | | PUYALLUP | WA | 98375 | |
| WOOD, CRAIG | 450 HARVARD AVE | | | | BALDWIN | NY | 11510 | |
| WOOD, JOSEPH | 68 WOODLAND RD. | | | | JAMAICA PLAIN | MA | 2130 | |
| WOOD, MATT | 41 HUDSON WAY | | | GRANTHAM | LINCOLNSHIRE | | NG31 7BU | UNITED KINGDOM |
| WOOD, STEVEN | 840 STAFFINGTON DRIVE | | | | WESTERVILLE | OH | 43081-7505 | |
| WOODARD, BRETT & TABITHA | 20270 BEAUVUE COURT | | | | LEONARDTOWN, MD | MD | 20650 | |
| WOODING, STEPHEN | 5073 CHAMBERLAIN ROAD | | | | MIDPINES | CA | 95345-0339 | |
| WOODWARD, ALEX | THE STUDIO, GRANGE COURT BARN | PERTENHALL ROAD, | | KEYSOE | BEDS | | MK442HR | UNITED KINGDOM |
| WOODWORTH, MARK | 200 S. GROVE AVE | | | | OAK PARK | IL | 60302 | |
| WOOLDRIDGE, ANDREW | 1045 SOUTH 11TH STREET | | | | COTTAGE GROVE | OR | 97424 | |
| WORKIVA INC. | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WOZNY, WAWRZYNIEC | SW. WAWRZYNCA 29/21 | | | | POZNAN | | 60-546 | POLAND |
| WRAY, SARAH | 5235 54TH AVE | | | | BASHAW | AL | T0B0H0 | |
| WRIGHT, SIMON | 3045 ATWATER DR | | | | BURLINGAME | CA | 94010 | |
| WRIGHT, SPENCER | 814 LINCOLN PL. | APT 2 | | | BROOKLYN | NY | 11216 | |
| WRIGHT, WILLIAM | | 6970 LONG LAKE RD | | | WILLMAR | MN | 56201 | |
| WU, CHITIAN | CHANGPINGQU TIANTONGYUAN XI 3 QU | 20-4-602 | T.M.F | | BEIJING | | 102218 | CHINA |
| WU, FRANK | 464 COMMON ST., NO. 353 | | | | BELMONT | MA | 2478 | |
| WU, PIN | | 540 JOSEPHINE ST. | | | DALLAS | TX | 75246 | |
| WU, SONGHUA | 3192 MCHENRY AVE | | | | CINCINNATI | OH | 45211 | |
| WUBBELS, JORDY | VAN SWINDENSTRAAT 80 | | | | EINDHOVEN | | 5612 PW | NETHERLANDS |
| WUJAN, ALEXANDER | GABRIELE-MUENTER-STR. 2 | | | | WOERTH | | 76744 | GERMANY |
| WULFENSTEIN, BEVAN | 5255 WEST 11000 NORTH | | GRABBER CONSTRUCTION PRODUCTS | | HIGHLAND | UT | 84003 | |
| WUNDERLI, MICHAEL | 8 MCCULLOUGH DR. | U135973 | | | NEW CASTLE | DE | 19726 | |
| WUU, FRANKLIN | 65 CHULIA STREET | #09-01, EXPERIENCE DESIGN | OCBC BANK GROUP CUSTOMER EXPERIENCE | | SINGAPORE | | 49513 | SINGAPORE |
| WYATT, DEWEY | 82 PINE GROVE DR | | | | RICHMOND | MA | 1254 | |
| XPERITY, LLC (DELAPLEX) | 2970 CLAIRMONT RD NE SUITE 630 | | | ATLANTA | GA | | 30329 | |
| YAGISAWA, YUKO | 2235 HOLLY STREET | | | | DENVER | CO | 80207 | |
| YALE, DAVID | | 155 HIGHWOOD ROAD | | | WATERBURY | CT | 6708 | |
| YAMADA, JUNICHI | MAENRINNE 3-5 L | 103 | | | ESPOO | | 2160 | FINLAND |
| YAMAMOTO, RYUSUKE | | KOKURAKITA,NAKATSUGUCHI-1,10-30 | HIT KOKURA #1307 | | KITAKYUSHU | | 8020018 | JAPAN |
| YAMAMOTO, TAKASHI | | 10 MOUNTAINVIEW DRIVE | | | FRAMINGHAM | MA | 1701 | |
| YANEV, IVAN | 3578 LAKEVIEW HEIGHTS DR | | | | ST LOUIS | MO | 63129 | |
| YANG, CHIA CHI | NO.8, MINSHENG VIL., TOUFEN TOWNSHIP | | | | MIAOLI COUNTY | | 351 | TAIWAN, REPUBLIC OF CHINA |
| YANG, KOLBE | 2822 STONECREST WAY | | | | SAN JOSE | CA | 95133 | |
| YANG, MICHAEL | 205 BANBURY RD | | | | NORTH YORK | ON | M3B3C6 | CANADA |
| YANG, NOAH | | 4681 S 38TH ST. | | | GREENFIELD | WI | 53221 | |
| YANG, YI | 3002 48 AVE | | SHAPEWAYS INC. | | LONG ISLAND CITY | NY | 11101 | |
| YANG, YISHI | E.BRAESIDE DRIVE | 3149 | | | BLOOMINGTON | IN | 47408 | |
| YAP, HOWARD | 1000 STEWART AVE. | APARTMENT OR SUITE | LIFETIME BRANDS | | GARDEN CITY | NY | 11530 | |
| YAQING, WANG | | 6 MYERS AVE. GLEN WAVERLY | | MELBOURNE | VIC | | 3150 | AUSTRALIA |
| YE, LOLA | 7868 STUART PLACE | | | | DENVER | CO | 80030 | |
| YEAGLY, DAVID | 2932 RIO GRANDE DR | | | | ANTIOCH | CA | 94509 | |
| YEAP, WENG FAI | NO 2 LORONG MURNI 33, | TAMAN DESA MURNI | | | BUTTERWORTHM, PULAU PINANG | | 13800 | MALAYSIA |
| YEH, EDDIE | 221 SOUTH 12TH STREET | SUITE 501 S | COSMOPOLITAN APT | | PHILADELPHIA | PA | 19107 | |
| YEOMAN, NATHAN | SIMPLY PLEASURE | 13 BROADWAY | | CARDIFF | CARDIFF | | CF241QD | UNITED KINGDOM |
| YETT, JAMES | 933 JANSEN AVE | | | | SAN JOSE | CA | 95125 | |
| YETTER, BEN | 748 N EAU CLAIRE ST | | | | MONDOVI | WI | 54755 | |
| YI, BOB | 2179 WOODLET PARK DR. | | | | CHESTERFIELD | MO | 63017 | |
| YIP, CHI-SHUNG | | 25A, BLK 13, WONDERLAND VILAS | 9 WAH KING HILL RD, KWAI CHUNG, NT | | HONG KONG SAR | | | HONG KONG |
| YONATAN | YOHANAN HAGADI 8 | | | | TEL AVIV | | 6228905 | ISRAEL |
| YONG, XIN HUI | 27 JALAN KEMUNING | | | | SINGAPORE | | 769749 | SINGAPORE |
| YORK, MICHAEL | | 9513 BAINSBROOK CT. | | | CINCINNATI | OH | 45249 | |
| YOSHIDA, TOMOYA | 1-10-20-201 HIGASHI-NAKANOBU | ABITE-FONTENU 201 | | | SHINAGAWA TOKYO | | 142-0052 | JAPAN |
| YOSHIDA, TOMOYA | 1-14-8 HIRATSUKA | | | | SHINAGAWA | | 1420051 | JAPAN |
| YOSHIISA, HIRAIDE | 6-4-17 HIGASHI-KOJIYA | OTA CORE405 | | | TOKYO | | 144-0033 | JAPAN |
| YOUK, DAVID | | 6113 COLCHESTER ROAD | | | FAIRFAX | VA | 22030 | |
| YOUMANS, SUNNEE | 12709 E VASSAR DR | | | | AURORA | CO | 80014 | |
| YOUNG, AUSTIN | 2133 5TH ST | | | | BERKELEY | CA | 94707 | |

In re: Shapeways, Inc.
Case No. 24-11488 (BLS)

| Creditor Name | Attn | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, CHARLES | | 5519 BENNINGTON DR. | | | JACKSONVILLE | FL | 32244 | |
| YOUNG, JAMIE | 19 HANLEY ROAD | | | SOUTHAMPTON | HAMPSHIRE | | SO155AP | UNITED KINGDOM |
| YOUNG, MATTHEW | | 381 ANNA AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| YOUNG, MICHAEL | | 10 GRACEMERE BOULEVARD | | PEREGIAN SPRINGS | QLD | | 4573 | AUSTRALIA |
| YOUNG, SKYLER | 2370 EAST 2500 SOUTH | | | | VERNAL | UT | 84078 | |
| YOUNGBLOOD, TONY | 620 HAMILTON AVENUE | | | | NASHVILLE | TN | 37203 | |
| YU, ERIC | 105, FO TAN KUK SUN TSUEN | | | | HONG KONG | | | HONG KONG |
| YU, RAY | 37 BUTE ST., PRINCE EDWARD, | 15/F., MONGKOK EXCHANGE, | | | KOWLOON | | | HONG KONG |
| YU, STANLEY | 614 SANTA BARBARA STREET | | | | SANTA BARBARA | CA | 93101 | |
| YULL, MATT | | 1190 DUNDAS STREET EAST | 404 | | TORONTO | ON | M4M0C5 | CANADA |
| ZACHER, MAX | 63 ISABELLE STREET | | | | ROCHESTER | NY | 14606 | |
| ZACK, ALEX | 22 N 6TH ST APT 9P | | | | BROOKLYN | NY | 11249 | |
| ZAIDMANN, GEORGE | THE OLD COTTAGE | THE STREET | | BRAMLEY | HAMPSHIRE | | RG260DD | UNITED KINGDOM |
| ZALEWSKI, CHRISTINE | 3396 FOUNDERS CLUB DR | | | | SARASOTA | FL | 34240 | |
| ZALZADEH, DARIUS | SOPHIENSTR.23 | | | | KASSEL | | 34117 | GERMANY |
| ZAMANI, MANI | STRANDGADE 23.ST. TH | | MANI ZAMANI | | VEJLE | | 7100 | DENMARK |
| ZANDER, MATTHIAS | | ATTILASTR. 172 | | | BERLIN | | 12105 | GERMANY |
| ZARAGOZA, JOSEPH | 7 CARTER STREET | SEVENHILLS | | SYDNEY | NSW | | 2147 | AUSTRALIA |
| ZAVADSKIY, VICTOR | 107 E HENDELMEYER AVE, | UNIT 23 | | | EFFINGHAM | IL | 62401 | |
| ZAVALA, MIGUEL | 3907 IVYDALE DRIVE | | MZ4250 | | ANNANDALE | VA | 22003 | |
| ZAVERI, NILAY | ROLAND HOLSTLAAN | 341 ROLAND HOLSTLAAN | | | DELFT | | 2624HJ | NETHERLANDS |
| ZELENYAK, ZOLTAN | STR. DRAGALINA GENERAL NR. 71 | AP. 3 | | | CLUJ-NAPOCA | | 400024 | ROMANIA |
| ZELLMER- VOLK, ENRICO | | DORFSTR. 60 | | | TAUFKIRCHEN | | 82024 | GERMANY |
| ZEMER, BOAZ | BEN ZION ISRAELI 10 | 9 | | | GIVATAYIM | | 5323207 | ISRAEL |
| ZEMKOVA, ADELA | KANAALDIJK-ZUID 3A | | | | EINDHOVEN | | 5613LE | NETHERLANDS |
| ZERKEL, ADAM | 530 N. MANHATTAN PL. | | | | LOS ANGELES | CA | 90004 | |
| ZERVOULAKOS, DINO | 13221 CARRIAGE RD | APT 11 | | | POWAY | CA | 92064 | |
| ZHAI, XIANG | 6606 SKY HAVEN CT | | | | SUGAR LAND | TX | 77479 | |
| ZHANG, LEI | 5281 AREZZO DR | | | | SAN JOSE | CA | 95138 | |
| ZHANG, WENTING | 166 E 2ND ST | APT 5D | | | NEW YORK | NY | 10009-8414 | |
| ZHONG, HUALIN | 33-36 75TH ST | | | | JACKSON HEIGHTS | NY | 11372 | |
| ZHOU, QINGNAN | 715 BROADWAY | 12TH FLOOR | NEW YORK UNIVERSITY | | NEW YORK | NY | 10003 | |
| ZHOU, RUIJIE | 2525 BOOKER CREEK RD, APT 7E | | | | CHAPEL HILL | NC | 27514 | |
| ZHOU, TENGCHAO | 11000A WEYBURN AVE | APT 431 | | | LOS ANGELES | CA | 90024 | |
| ZHOU, YANG | 413 62ND ST 1FL | | | | BROOKLYN | NY | 11220 | |
| ZHU, XIAOQING | | 42952 NASHUA ST | | | ASHBURN | VA | 20147 | |
| ZIEFEL, ROBERT | 273 VOLK RD | | | | WEBSTER | NY | 14580 | |
| ZIKA, JOEL | 48 WALSH ST | | | COBURG | VIC | | 3058 | AUSTRALIA |
| ZILLER, GERD | | HAUPTSTRASSE 3 | | | BOECHINGEN | | 76833 | GERMANY |
| ZIN, NICOLAS | 7835 RUE SAINT ANDRE | | | | MONTREAL | QC | H2R2R2 | CANADA |
| ZINDA, JASON | 401 E UNIVERSITY AVE | APT 101 | | | BADGER | MN | 56714 | |
| ZINDER, LEAH | 142 MOORE ST | | | | PRINCETON | NJ | 8540 | |
| ZINGG, JULE | 440 STATE GARAGE ROAD | | ADVANCED ILLUMINATION INC. | | ROCHESTER | VT | 5767 | |
| ZMEREKAR, CHRISTIAN | KURWEG 9 | | | | ST. RADEGUND BEI GRAZ | | 8061 | AUSTRIA |
| ZOLLINGER, MARCEL | BAHNHOFPLATZ 8 | PICKPOST 10047872 | | | WINTERTHUR | | 8400 | SWITZERLAND |
| ZOMCHEK, GLENN | 190 BEECH DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| ZOMER, ADRIAN | P.O BOX 609 | | | TRARALGON | VIC | | 3844 | AUSTRALIA |
| ZOOK, SEAN | | 6213 CAMELLIA AVE | | | NORTH HOLLYWOOD | CA | 91606 | |
| ZREBIEC, NICHOLAS | 538 HENRY STREET | | | | SOUTH AMBOY | NJ | 8879 | |
| ZSAKI, ATTILA | 648 RUE DE GASPE | | | | VERDUN | QC | H3E1H1 | CANADA |
| ZURIC, DAMIR | VRBANI 21 | | | | ZAGREB | | 10000 | CROATIA |
| ZURICH, ETH | CLAUDIUS ZINGERLI | LEM-AMT, EINSTEIN PFA E44 | TECHNOPARKSTR. 1 | | ZURICH | | 8005 | SWITZERLAND |
| ZURLIGEN, MATTHEW | 6 EAST 2700 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| ZVERSE, INC. | | 1601 SHOP RD | SUITE K | | COLUMBIA | SC | 29201 | |
| ZWAETZ, OLAF | KIESSTRASSE 5 | | 2 FLOOR | | FRANKFURT | | 60486 | GERMANY |
| ZWICK USA | 2125 BARRETT PARK DRIVE | | | | KENNESAW | GA | 30144 | |
| ZWICKY, CALDER | 415 CENTRAL PARK WEST | 10AR | | | NEW YORK | NY | 10025 | |
| ZWIFKA, CHRISTIAN | MAX BECKMANN STRASSE 29 | | | | KARLSRUHE | | 76227 | GERMANY |