# Notice Recipients

District/Off: 0311−1
Case: 24−11488−BLS

User: admin
Form ID: van043

Date Created: 07/12/2024
Total: 4585

**Recipients submitted to the BNC (Bankruptcy Noticing Center) without an address:**
19151322    BLIGH, MARTIN
19151383    BOUCHER, AARON
19151576    CASEY STEFFEN
19151609    CHAN, KEVIN
19151786    CULBERTSON, LEAH
19151800    CUSTOMER SERVICE EXCELLENCE LLC
19152122    EXONE
19152228    FOSTER, GLENN
19152505    HAGLUND, JOSEPH
19152656    HILL, ROBERT
19152924    KANE, JAMES
19153168    LADISLAS DE TOLDI
19153534    MCCAHAN, RYAN
19153569    MEDACTA INTERNATIONAL
19153893    OMAR REUL
19153652    PLEASANTON, CA 94566
19155306    PRATTVILLE, AL 36066
19154267    RIO GRANDE
19154524    SCHWARTZ, EVAN
19154586    SHEHU, FLLAD
19154601    SHIRLEY, JON
19154955    THOMAS LINN
19155069    UPS Y36978
19155304    WELCHLEY, STACEY

TOTAL: 24

**Recipients of Notice of Electronic Filing:**
ust    U.S. Trustee          USTPRegion03.WL.ECF@USDOJ.GOV
aty    Bradford J. Sandler    bsandler@pszjlaw.com
aty    Russell C. Silberglied    silberglied@rlf.com

TOTAL: 3

**Recipients submitted to the BNC (Bankruptcy Noticing Center):**
db     Shapeways, Inc.          12163 Globe Street          Livonia, MI 48150
tr     Alfred T. Giuliano          Giuliano Miller & Co., LLC          2301 E. Evesham Road          Pavillion 800, Suite 210     Voorhees, NJ 08043
aty    Peter J. Keane          PACHULSKI STANG ZIEHL & JONES LLP          919 N. Market Street, 17th Floor     Wilmington, DE 19899
19150964    12349, PO          781 AVIS DRIVE          FAAC INCORPORATED          ANN ARBOR, MI 48108
19154644    2261 MARKET STREET          #4761          SAN FRANCISCO, CA 94114
19150965    3D EXTERNE, ACFM          2520 BOUL SAINT−JOSEPH EST          SUITE 100          OSSKIN ORTHO INC UPS ACCT:29FF77     MONTREAL, QC H1Y2A2          CANADA
19150966    3D PRINTING, ARTIE          DR JOSE MARIA VERTIZ 973          11          MEXICO CITY 3023     MEXICO
19150967    3DNA SRL          VIA R LORDI, 6          NAPOLI     ITALY
19150968    3T ADDITIVE MANUFACTURING LTD          ATTN: MARTIN NOTTINGHAM          GREENHAM BUSINESS PARK     NEWBURY          BERKSHIRE RG19 6HD          UNITED KINGDOM
19150969    A SONK, JACOB          22419 43RD AVE S          KENT, WA 98032
19150970    AABENHUUS, MIKKEL          VOGNMAGERGADE          7 5SAL          YELLOW ATT: T−BONE     COPENHAGEN 1120          DENMARK
19150971    AANGENENDT, BART          EIK 47          BEST 5682 HE          NETHERLANDS
19150972    AARTS, RONALD          SPOORMAKERSERF 99          HELMOND 5706 KX          NETHERLANDS
19150973    ABAJO, LUCAS          PORLIGONO IRUBIDE 11          MARINA CONTRACT − MUKA DEISGN LAB     GALDAKAO 48960          SPAIN
19150974    ABCORP NA INC          PO BOX 536653          PITTSBURGH, PA 15253−5908
19150975    ABEL, STACY          11450 MISSISSIPPI DR N          TARGET CORP          CHAMPLIN, MN 55316
19150976    ABELL, JIM          4661 LOUISVILLE RD          BARDSTOWN, KY 40004
19150977    ABENTHUNG, STEFAN          KRONPRINZSTR 46          EISLINGEN 73054          GERMANY
19150978    ABIBI, ARMEL          5550 NETHERLAND AVE          APT 5C          BRONX, NY 10471
19150979    ABRAMSON, HARRY          12805 SAGAMORE FOREST LANE          REISTERSTOWN, MD 21136
19150980    ABREU VIANA, CAROLINE GIPSY          KANAALDIJK−ZUID 3A          SHAPEWAYS          EINDHOVEN 5613 LE     NETHERLANDS
19150981    ACHARD, MARCEL          12105 RUE LAVIGNE          MONTREAL, QC H4J1Y1          CANADA
19150982    ACKER, STEFFEN          WEISSTURMSTRASSE 1          DIEBURG 64807          GERMANY
19150983    ACKERS, ROD          2 LUCERNE CLOSE          EASTHILL          PORTSLADE          EAST SUSSEX BN412FF     UNITED KINGDOM
19150984    ACOSTA, GABE          14453 WEST C STREET          KERMAN, CA 93630

19150985    ACOSTA, GABRIEL       14453 WEST C STREET       KERMAN, CA 93630
19150986    ACTIS–DATTA, SEBASTIEN       CHEMIN DU RESERVOIR 14       ACTIS–DATTA–CREATIONS
SARL       DENEZY 1410    ITALY
19150987    ADAM, RAABE       210 EAST 36TH STREET       APT 11B       RAABEWORKS       NEW YORK, NY
10016
19150988    ADAMS, DAVID       WARDENS FLAT, CATHAY COURT,       NUMBER 2, DORSET
PLACE       EDINBURGH       MIDLOTHIAN EH111JG       UNITED KINGDOM
19150989    ADAMS, TIM       26 HILLSIDE AVENUE       PLYMOUTH       DEVON PL4 6PR       UNITED
KINGDOM
19150990    ADAMS, TRAVIS       1014 MINER ST       IDAHO SPRINGS, CO 80452
19150991    ADDONIZIO, MANUELA       VIA DEL FARO 39       INT2       MANUELA
ADDONIZIO       FIUMICINO 54    ITALY
19150992    ADLHOCH, FREDRICK       10–21 ATESSA DR       HAMILTON, ON L9B0G5       CANADA
19150993    ADMASSU, EMANUEL       14 ELLERY STREET       APT 3       PROVIDENCE, RI 2909
19150994    ADORF, HEIKO       NEUE MUEHLE 4       LEGDEN 48739       GERMANY
19150995    ADORNI, DANIELE       VIA MONTE CADRIA 45       CO FIAD       FIUMICINO 54       ITALY
19150996    ADP PAYROLL COMPANY RR0       1851 N RESLER DRIVE MS–100       EL PASO, TX 79912
19150997    ADP PAYROLL COMPANY YPC       1851 N RESLER DRIVE MS–100       EL PASO, TX 79912
19150998    ADP, LLC       ATTN: JANELL HAYES       71 HANOVER ROAD       MS 580       FLORHAM PARK, NJ
07934
19150999    ADRIA HERRERAS, JOAQUIN RAMON       SANTA EULALIA, 151–153       HOSPITALET DE
LLOBREGAT 8902    SPAIN
19151000    AGARWAL, SWARAJ       711 TECHWOOD DR NW       ATLANTA, GA 30313
19151001    AGENANT, JADE       ZONNEBLOEMLAAN 22       HOEVELAKEN 3871EW       NETHERLANDS
19151002    AGLAS, SIMON       OTTO–PREMINGER–STRASSE 7       45337       VIENNA
1030       AUSTRIA
19151003    AGRAWAL, SHILPA       401 HARRISON STREET       9B       SAN FRANCISCO, CA 94105
19151004    AGUERA, LEE       17919 WILD HORSE CREEK ROAD       CHESTERFIELD, MO 63005
19151005    AGUILAR, ANTHONY       265 POND ST       HOLBROOK, MA 2343
19151006    AGUILAR, ANTONIO       ULRIKSBORGSGATAN 16       STOCKHOLM 11218       SWEDEN
19151007    AGUILERA, LUIS       601 NE 39 ST       204       MIAMI, FL 33137
19151008    AGUZZI, ADRIANO       INSTITUT FUR NEUROPATHOLOGIE       SCHMELZBERGSTRASSE
12       UNISPITAL ZUERICH       ZURICH 8091       SWITZERLAND
19151009    AHMAD, HARUN       HIRSCHBERGSTR 7       AYING 85653       GERMANY
19151010    AINSWORTH, CHRISTIAN       49 COLLEGE CRESCENT       PARKVILLE       VIC
3052       AUSTRALIA
19151011    AIRGAS USA, LLC       6055 ROCKSIDE WOODS BLVD       INDEPENDENCE, OH 44131
19151012    AITKEN, ROSS       61 FERRY RD       FLAT 32       GLASGOW       LANARKSHIRE G3
8QR       UNITED KINGDOM
19151013    AJIMA, JOSH       42075 LOUDOUN ACADEMY DR       ACADEMIES OF LOUDOUN       LEESBURG,
VA 20175
19151014    AKERS, DAN       39 FABER STREET       YORK       NORTH YORKSHIRE YO317XH       UNITED
KINGDOM
19151019    AL–ASHQAR, RAMI       1A LYNEDOCH PLACE       EDINBURGH       MIDLOTHIAN EH3
7PX       UNITED KINGDOM
19151015    ALAM, JEREMY       81 CARRINGTON STREET       UNIT 29       ADELAIDE, SA
5000       AUSTRALIA
19151016    ALAM, ZAKI       201 S GIBSON RD       APT 3206       HENDERSON, NV 89012
19151017    ALARCON, DAVID       6000 KRAMERIA ST       COMMERCE CITY, CO 80022
19151018    ALARCON, TAMARA       950 ALDER STREET       APARTMENT 405       EUGENE, OR 97403
19151020    ALBANEZ, ALFREDO       829 NE 119 ST #203       MIAMI, FL 33179
19151021    ALBERTANI, ENRICO       FELDEGGSTRASSE       71       SCHONBUEHL
3322       SWITZERLAND
19151022    ALBRECHT, CHRISTIAN       TUCHEBANDER WEG 15       VIERLINDEN 15306       GERMANY
19151023    ALDAY, JAMES       517 YELLOW TAIL PL       CHULUOTA, FL 32766
19151024    ALEXANDER, SETH       9078 162ND PL NE       REDMOND, WA 98052
19151025    ALEXANDRE, XAVIER       CHEMIN DE BOSTON 1
19151027    ALGER, ANN       8516 BOUND BROOK LANE       ALEXANDRIA, VA 22309
19151028    ALI, ADIL       1192 VISTA CANYON LANE       NEWBURY PARK       NEWBURY PARK, CA
91320
19151029    ALLAHOU, KHALED       ZAHRA, BLOCK 8, STREET 807       HOUSE 49       HOUSE       AL
FARWANIYA 47768       KUWAIT
19151030    ALLEN, KEN       2535 MARS STREET       IDAHO FALLS, ID 83402
19151031    ALLEN, LAURENCE       1928 STADIUM RIM WAY       BERKELEY, CA 94720
19151032    ALLEN, LUKA       645 E 17TH AVE       EUGENE, OR 97401
19151033    ALLEN, MICHELLE       12965 CASSIE LANE       CHESTERLAND, OH 44026
19151034    ALLEN, TOM       2914 S ATWOOD CT       VISALIA, CA 93277
19151035    ALLISON, BILLY       1 ELSICKER LANE       WARMFIELD       WAKEFIELD       WEST YORKSHIRE
WF1 5TW       UNITED KINGDOM
19151036    ALLMAN, RICHARD       327 ROCK ROAD       VILLANOVA, PA 19085–1716
19151037    ALLYN, BRIAN       4616 ROYCROFT TER       PARRISH, FL 34219
19151038    ALMA, JACK       106 HILLTOP CRESCENT       FORT MCMURRAY, AB T9H3V4       CANADA
19151039    ALMEDA, ELIAS       101 GLEN COMBE CIRCLE       MILFORD, PA 18337
19151040    ALMEIDA, MARCOS       RUA ALDO DE AZEVEDO, 57       SAO PAULO 5453030       BRAZIL
19151041    ALONSO ALVAREZ, CARLOS       URZAIZ 81       VIGO 36204       SPAIN
19151042    ALSTON, EWAN       8 DRUMLIN DRIVE       MILNGAVIE       GLASGOW       GLASGOW G62
6LN       UNITED KINGDOM

| | |
|---|---|
| 19151043 | ALTANTSETSEG, ITGEL          NARANJA CRESCENT, BENOWA          3          GOLDCOAST          QLD 4217          AUSTRALIA |
| 19151044 | ALVAREZ, LUIS          14163 CLOVER POINT DR          SUGAR LAND, TX 77498 |
| 19151045 | ALZATE, ANDRES          736 W BIRCHTREE LN          ALZATECH INDUSTRIES          CLAYMONT, DE 19703 |
| 19151046 | AM GRAPHISME          10 RUE VIRGILE MARRON          MARSEILLE 13005          FRANCE |
| 19151054 | AM–FLOW HOLDING BV          ATTN: PIETER DEKKERS & STEFAN RINK          KATTENBURGERSTRAAT 5 GEBOUW 003–H          AMSTERDAM 1018 JA          THE NETHERLANDS |
| 19151047 | AMATO, ANGELO          9 DALE GARDENS          HESWALL          WIRRAL CH606TQ          UNITED KINGDOM |
| 19151048 | AMATO, MAURIZIO          VAI SANMINIATESE 130          FUCECCHIO 50054          ITALY |
| 19151050 | AMAZON WEB SERVICES, INC          410 TERRY AVE NORTH          SEATTLE, WA 98109– 5210 |
| 19151049 | AMAZON WEB SERVICES, INC AWS          410 TERRY AVE NORTH          SEATTLE          WA 98109 |
| 19151051 | AMBRE, SAURABH          880 FRANKLIN STREET          807          SAN FRANCISCO, CA 94102 |
| 19151052 | AMBROSELLI, ARNAUD          1B, KINGEARN BUILDING          24–26 ABERDEEN STREET          CENTRAL          HONG KONG          HONG KONG |
| 19151053 | AMES, ASA          4815 GRAY FOX DR          AUSTIN, TX 78759 |
| 19151055 | AMIN, CRISTINA          24525 TREVINO DRIVE          U–11          VALENCIA, CA 91355 |
| 19151056 | AMOUYAL, ALAIN          LE VILLAGE          PARDAILHAN 34360          FRANCE |
| 19151057 | ANAN, HESHAM          3514 222ND PL SE          BOTHELL, WA 98021 |
| 19151058 | ANASTASI, LISA          44 GRAMERCY PARK NORTH          15 B          NEW YORK, NY 10010 |
| 19151059 | ANASTASIA, LITASOVA          GOLD LEAF INDUSTRIAL PARK          11          ALFAPARCEL LTD          WISBECH          UNITED KINGDOM PE13 |
| 19151060 | ANDERS, MICHEL          VOORTWEG 3          GROENINGEN 5826AG          NETHERLANDS |
| 19151061 | ANDERSON, CHRIS          3250 PARK BLVD          PALO ALTO, CA 94306 |
| 19151062 | ANDERSON, CODY          6 TINA DR          TANNUM SANDS 4680          AUSTRALIA |
| 19151063 | ANDERSON, DARYL          24136 FRIAR STREET          WOODLAND HILLS, CA 91367 |
| 19151064 | ANDERSON, JAMES          22 EBERT AVENUE          RED DEER, AB T4R2H8          CANADA |
| 19151065 | ANDERSON, STEVEN          4171 ROCKY FORD DR          LOVELAND, CO 80538 |
| 19151066 | ANDERSON, WILLIAM          3 EAST READ ST          BALTIMORE, MD 21202 |
| 19151067 | ANDERSON–KAAPA, DREVAN          905 GRISSOM DR          COLORADO SPRINGS, CO 80915 |
| 19151068 | ANDERSSON, JOHAN          OSTERGATAN 20          VAN 6 PRODUKTIONSAVD          ALLER MEDIA AB          MALMO 211 25          SWEDEN |
| 19151069 | ANDRE, MATTHIAS          DORFSTR          39E          ISERNHAGEN 30916          GERMANY |
| 19151070 | ANDREWS, CHRIS          427 SOUTH LOOMIS AVE          FORT COLLINS, CO 80521 |
| 19151071 | ANDREWS, JIMMY          2411 TERRACE AVE          APARTMENT OR SUITE          COMPANY OR CO          MIDLAND, TX 79705 |
| 19151072 | ANDRIYOVYCH, OLEG          4123 53RD STREET APT 1L          1L          WOODSIDE, NY 11377 |
| 19151073 | ANDUJAR, YAMELLY          153–30 89TH AVE          APT 608          JAMAICA, NY 11432 |
| 19151074 | ANERO, YOLANDA          CALLE CENTENO 29          6G          MADRID 28026          SPAIN |
| 19151075 | ANGELL, ROBERT          12048 SHARP RD          LINDEN, MI 48451 |
| 19151076 | ANGI, CHRIS          52562 SHADOWVIEW DRIVE          NORTHVILLE, MI 48167 |
| 19151077 | ANKOMAH, CHRISTOPHER          SPREEUWENSTRAAT          1          GELEEN 6165BA          NETHERLANDS |
| 19151078 | ANSARI, TARIK          2093 PHILADELPHIA PIKE          PMB 4866          ATELIER POLYMATH LLC          CLAYMONT, DE 19703 |
| 19151079 | ANSON, GARY          206 REEDS LANE          MORETON          MERSEYSIDE CH469PJ          UNITED KINGDOM |
| 19151080 | ANSORGE, JULIE          19500 CHARLINE MANOR RD          OLNEY, MD 20832 |
| 19151081 | ANTHONY, VIVIENNE          297 12 MLK JR BLVD          NEWARK, NJ 7102 |
| 19151082 | ANTONIOU, GEORGE          48 NARKISSON STR          HALANDRI 15233          GREECE |
| 19151083 | APELBAUM, ERAN          20 IFTACH ST          APT 10          TEL AVIV 6731429          ISRAEL |
| 19151084 | APPEL, CHRIS          3265 BEECHWOOD DRIVE SE          MARIETTA, GA 30067 |
| 19151085 | APPELBAUM, JESSICA          811 CAPP ST          APT A          SAN FRANCISCO, CA 94110 |
| 19151086 | APPLEYARD, HILARY          103 ALBION GARDENS          EDINBURGH          LOTHIAN EH7 5NP          UNITED KINGDOM |
| 19151087 | ARAMBURU DEL BOZ, ANA MARIA          460 ROUTE DU NANT          CENTRE DE LOEIL PREVESSIN          PREVESSIN–MOENS 1280          FRANCE |
| 19151088 | ARAMI, A          21433 S FERGUSON RD          BEAVERCREEK, OR 97004 |
| 19151089 | ARCHER, ARLENE          4100 E QUARTERHORSE PLACE          CATALINA, AZ 85739 |
| 19151090 | ARCHITETTURA, ESPRIT          VIA MORONI N 310          BERGAMO 24127          ITALY |
| 19151091 | ARIAS, MIGUEL          41–11 53RD STREET          2L          WOODSIDE, NY 11377 |
| 19151092 | ARMETTA, SAL          48 PRIMROSE LANE          KINGS PARK, NY 11754 |
| 19151093 | ARMSTRONG, MICHAEL          1623 NE 48TH TER          KANSAS CITY, MO 64118 |
| 19151094 | ARMSTRONG, MICHAEL          2421 RIDGE ROAD          WHITE LAKE, MI 48383 |
| 19151095 | ARMSTRONG, SEAN          212 MERRILL WAY          PORT ANGELES, WA 98362 |
| 19151096 | ARNAN, JOAN          JEREZ 102 3–1          TERRASSA 8226          SPAIN |
| 19151097 | ARNAUD, LEFEVRE          14 RUE DU POULAIN          ALIGNAN DU VENT 34290          FRANCE |
| 19151098 | ARNESEN, DAVID          8208 232ND ST SE          WOODINVILLE, WA 98072 |
| 19151099 | ARNOLD, HENRY          16630 LAWSON VALLEY RD          JAMUL, CA 91935 |
| 19151100 | ARRILLAGA LINAZA, BITTOR          FRANCISCO VALLDECABRES          45331          MANISES 46940          SPAIN |
| 19151101 | ARROBO, PATRICIO          34 SEARING AVENUE          EAST NEWARK, NJ 7029 |
| 19151102 | ARTZI, ANAT          DERECH HAIFA 39          KIRYAT ATA 2612264          ISRAEL |
| 19151103 | ASCENCIO BRITO, JOSE LUIS          16–12 163RD STREET          DAYDREAM STUDIOS LLC          WHITESTONE, NY 11357 |
| 19151104 | ASCHAUER, PETER          SILCHERTRASSE 37          BAD WILDBAD 75323          GERMANY |

19151105    ASCHHEIM, RAYMOND        CHEMIN DE GREYBIN, 2        COMBAGROUP        MOLONDIN 1415        SWITZERLAND
19151106    ASDAHL, TORJE        FREDENSBORGVEIEN 24D        PHYSICAL DESIGN        OSLO 177        NORWAY
19151107    ASHA, KARL        1852 NELSON RANCH LOOP        CEDAR PARK, TX 78613
19151108    ASHCRAFT, CLAIRE        683 E CHERAPPLE CIRCLE        OREM, UT 84097
19151109    ASHFORD–BARNES, HELEN        PO BOX 9413        HURLBURT FIELD, FL 32544
19151110    ASHLEY, CHAD        1633 FAIRPORT DR        GRAYSLAKE , IL 60030
19151111    ASHUROV, AVIATOR        18 CIVIC CENTER DRIVE APT 1        EAST BRUNSWICK, NJ 8816
19151112    ASMA, BUCCO        CITADEL 46        VELDHOVEN 5509NV        NETHERLANDS
19151113    ASMUNDSSON, SMARI        PO BOX 2928        PETALUMA, CA 94953
19151114    ATANASIO, ANTONINO        SCHEIDINGSTRAAT 122        EINDHOVEN 5654AA        NETHERLANDS
19151115    ATHALYE, ANISH        136 BOYLSTON STREET        SHREWSBURY, MA 1545
19151116    ATKINSON, GREG        2028 JULIET AVE        ST PAUL, MN 55105
19151117    ATLASSIAN PTY LTD        LEVEL 6        341 GEORGE ST        SYDNEY        NSW 2000        AUSTRALIA
19151118    ATOHAMA, RYUTA        5–4–506, KAMADAI–CHO        HODOGAYA–KU        YOKOHAMA        KANAGAWA 2400066        JAPAN
19151119    ATTEVELT, RENE        WISSELWEG 33        7TH FLOOR        CINNOVATE BV        ALMERE 1314 CB        NETHERLANDS
19151801    ATTN : MICHAEL FEINBERG        203 17TH STREET #7        BROOKLYN, NY 11215
19151120    AU, ERIC        390 ST GEORGE RD        SKINTH SOLUTIONS        WINNIPEG, MB R2M4T4        CANADA
19151121    AUER, CHRISTIAN        AM WACKERRAIN 6B        TOP 2A        ZIRL 6170        AUSTRIA
19151122    AUGUSTYN, CHRISTOPHER        35613 ASHFORD DR        STERLING HEIGHTS, MI 48312
19151123    AUSTRALIAN TAXATION OFFICE        GPO BOX 9845        SYDNEY        NWS 2001        AUSTRALIA
19151124    AUZET, MATHIEU        14 CHEMIN DE LA TOUR        TRESSERVE 73100        FRANCE
19151125    AVAGYAN, VAHRAM        3157 42ND ST        2        ASTORIA, NY 11103
19151126    AVALARA        255 S KING ST STE 1800        SEATTLE        WA 98104
19151127    AVERSA, RICCARDO        VIA PARENZO 6829        TORINO 10151        ITALY
19151128    AVIVI STUHL, ROMIE        3225 KINSROW AVE        APT 196        EUGENE, OR 97401
19151129    AXMANN, STEPHAN        RENNWEG 10015        WIEN 1030        AUSTRIA
19151130    AYOTTE, MARTHA        4332 SPRINGDALE PATH        THE VILLAGES, FL 32163
19151131    AZZOLINI, FURIO        VIA CESARE BATTISTI 6        CORMANO 20032        ITALY
19151132    AZZOPARDI, JOSMAR        16,        23RD APRIL STREET        QORMI QRM04        MALTA
19151133    BABINER, MAXIM        1919 MARKET STREET        APT 2201        PHILADELPHIA, PA 19103
19151134    BACA DUARTE, JOSE DEL RAYO        6800 GATEWAY BLVD E SUIT 3–I        MAQUINADOS BACA        EL PASO, TX 79915–1040
19151135    BACCHI, CHRISTOPHER        521 ALAMEDA DEL PRADO        APT 321        NOVATO, CA 94949
19151136    BACHAUS PEUKENS, MAUREEN        FLORIJNRUWE 108D        MAASTRICHT 6218CK        NETHERLANDS
19151137    BACKLUND, ANNA–LISA        4 BEN EDEN ST BONDI JUNCTION        SYDNEY NSW        AUSTRALIA        ANNA–LISA        SYDNEY NSW        NSW 2022
19151138    BACKS, JOCHEN        9 MAXWELL LANE        STUDIO BACKS        MILL VALLEY, CA 94941
19151139    BACZAK, KATHLEEN        4815 E CAREFREE HWY        STE 108–237        CAVE CREEK, AZ 85331
19151140    BADHAM, OWEN        82 SUFFOLK SQUARE        SUFFOLK SQUARE        NORWICH        PLEASE SELECT NR22BN        UNITED KINGDOM
19151141    BAEHLER, DIMITRI        RUE DU MILIEU 24        DIMITRI BAHLER STUDIO        BIELBIENNE 2502        SWITZERLAND
19151142    BAGAISAMANG, TSHIAMO        PLOT 36732, BLOCK 8        GABORONE        BOTSWANA
19151143    BAGCHUS, NIELS        JACOB FRANKAERTWEG 28        CRYSTAL HEALING ART        EINDHOVEN 5624AS        NETHERLANDS
19151144    BAGGERMAN, STEPHAN        DOLPHIJNSTRAAT 39        HOEK VAN HOLLAND 3151 RC        NETHERLANDS
19151145    BAGNOLI, THOMAS        VIA DEL LECCIO – N28        MONTELUPO FIORENTINO 50056        ITALY
19151146    BAIARDI, NADIA        VIA CURIO DENTATO, 1        MILANO 20146        ITALY
19151147    BAIR, BRYAN        1304 SW SAMPSON RD        LEES SUMMIT, MO 64081
19151148    BAIRD, JASON        717 BETHANY LAKE BLVD        ALLEN, TX 75002
19151149    BAJAJ, VARUN        4132 EAST JOPPA ROAD        110–1210        PURRANDA LLC        NOTTINGHAM, MD 21236
19151150    BAKER, CHRIS        555 SOUTH OCEAN BOULEVARD        APT 4        BOCA RATON, FL 33432
19151151    BAKER, CICELY        7865 CADIZ AVE        SPARKS, NV 89436
19151152    BAKER, MICHAEL        258 CONVENTION DR APT 926        APARTMENT 926        FAIRVIEW, TX 75069
19151153    BAKER, MICHAEL        29 NORTH SURF DRIVE        NORTH MANCHESTER, IN 46962
19151154    BAKER, MIKE        29 NORTH SURF DRIVE        NORTH MANCHESTER, IN 46962
19151155    BAKER, TATE        1–1255 WEST 12TH AVENUE        UNIT 1        VANCOUVER, BC V6H1L9        CANADA
19151156    BAKKER, MARCEL        HOOFDWEG 103        COEVORDEN 7741 PN        NETHERLANDS
19151157    BAKLYKOV, EGOR        4310 W 190TH ST SUITE # 78027        CO EASTBIZ CORP        TORRANCE, CA 90504
19151158    BALANZA COLOM, MARC        C OCCIDENTE, S NR        MERCADO COLLBLANC EXTERIORES 16–19        HOSPITALET DE LLOBREGAT 8903        SPAIN
19151159    BALCAEN, MARIE        470 20TH ST        A        SANTA MONICA, CA 90402

19151160 BALCONI, TOMMASO     VIA DARSENA 71A     SCALA F INTERNO 7     FERRARA 44122     ITALY
19151161 BALES, MICHAEL     3604 DALTON DR     CORINTH, TX 76208
19151162 BALL, MAX     178 WOODFIELD CROSSING     ROCKY HILL, CT 6067
19151163 BALL, STEPHEN     BRATHENS BUSINESS PARK     SABRE LAND AND SEA LTD     BANCHORY, UK AB314BW     UNITED KINGDOM
19151164 BALLARD, KATE     83 INDIAN GROVE     TORONTO, ON M6R2Y6     CANADA
19151165 BALLESTA HERNANDEZ, ALEX     BTWICE ENGINEERING     C LLUIS COMPANYS, 63 G     VILABLAREIX, GIRONA     VILABLAREIX 17180     SPAIN
19151166 BALTZER, AXEL     ROTDORNWEG 4     KAMEN 59174     GERMANY
19151167 BAMBANG OETOMO, JAIRO     SLOTERKADE 128 1H     AMSTERDAM 1058 HM     NETHERLANDS
19151168 BAMFORD, COLTON     198 MIDDLE PARK DR     SOUDERTON, PA 18964
19151169 BAMFORD, SCOTT     86B DUKE STREET     SCARBOROUGH, WA 6019     AUSTRALIA
19151170 BANACH, PATRICIA     215 E 95TH ST     APT 12K     NEW YORK, NY 10128
19151171 BANDI, OSCAR     631 LOCHLEVEN ST     GLENDORA, CA 91741
19151172 BANE, DERRICK     84817 SEARLES ST     TRONA, CA 93562
19151173 BANG, VICKY     355 PLAINFIELD AVE     APT 6B     EDSION, NJ 8817
19151174 BANGERTER, BEAT     DORFSTRASSE 9     STILLI 5233     SWITZERLAND
19151175 BANKS, OLIVIA     15445 SW HERON CT     BEAVERTON, OR 97007
19151176 BANNENBERG, PEGGY     GVLEDENBERCHSTRAAT 6C     AMSTERDAM 1052 VG     NETHERLANDS
19151177 BAO, HAYDN     ALTENDORF BULDING D 12 ROSE STREET     CAMPBELLTOWN     NSW 2560     AUSTRALIA
19151178 BARANEK, ALEJANDRO     HUMBOLDT 148     BUENOS AIRES C1414CSD     ARGENTINA
19151179 BARANOWSKI, CHRISTOPH     WOLFGANG–BORCHERT–STRASSE 9     DUESSELDORF 40595     GERMANY
19151180 BARBIERI, ELENA     127 15TH AVE N     YODRA DESIGN     ST PETERSBURG, FL 33704
19151181 BARBIERI, SERGIO     VIA NAZIONALE 562     123CUT SRL PIVA IT08561631212     TORRE DEL GRECO 80059     ITALY
19151182 BARBON, MITCHELL     143 UNION FLATS BLVD     2F     WESTFIELD, IN 46074
19151183 BARBORIAK, LUKAS     TROMPSTRAAT 30     EINDHOVEN 5612GN     NETHERLANDS
19151184 BARD, ERIN     9726 ROUTE 19     UPPR     HOUGHTON, NY 14744
19151185 BARDAKJI, AMJAD     1359 BIRCHMOUNT RD, SCARBOROUGH     TORONTO, ON M1P 2E2     CANADA
19151186 BARDIN, JON     1708 EAST MCMILLAN STREET     CINCINNATI, OH 45206
19151187 BARKER, PHILIP     50 BURY NEW ROAD     RAMSBOTTOM     BURY     MANCHESTER     LANCS BL00BY
19151188 BARKOWSKY, STEFANIE     NELKENSTR 3     3D–MODELLBAUEU     GARBSEN 30827     GERMANY
19151189 BARNES, ALEXANDER     1549 PERSHING DR     APT F     SAN FRANCISCO, CA 94129
19151190 BARNES, STEPHEN     2204 MYSTIC VALLEY PKWY     MEDFORD, MA 2155
19151191 BARNHILL, DYLAN     101 N CHESTNUT ST     APT 9     WINSTON SALEM, NC 27101
19151192 BARO, TOBIAS     BLUMENSTR 59     HEIDELBERG 69115     GERMANY
19151193 BARON, RICHARD     12274 COUNTY RD 42     BARON INSIGNIAS LTD     TECUMSEH, ON N8N2M1     CANADA
19151194 BARRASS, STEPHEN     32 CAMPBELL ST AINSLIE     CANBERRA     ACT 2602     AUSTRALIA
19151195 BARRAZA, ZACHARY     4152 W ALLEN ST     LAVEEN, AZ 85339
19151196 BARROETA, AQUILES     LOS CASTORES, LA GRAN TERRAZA     LA ROCA     SAN ANTONIO DE LOS ALTOS 1204     VENEZUELA
19151197 BARRY, CHRISTOPHER     1007 E SARATOGA RD     WILLIAMSVILLE, NY 14221
19151198 BARRY, JONPATRICK     540 CENTRE ISLAND RD     OYSTER BAY, NY 11771
19151199 BARTLETT, ROB     29 CAXTON ROAD     WIMBLEDON     LONDON     LONDON SW198SJ     UNITED KINGDOM
19151200 BARTOLUCCI, SIMONE     VIA DEI QUATTRO CANTONI, 39A     ROMA 184     ITALY
19151201 BARVE, ADITYA     1 UNION PARK STREET     APT 5     BOSTON, MA 2118
19151202 BASDEO, DANIEL     89–09 218TH PLACE     QUEENS VILLAGE, NY 11427
19151203 BASHIR, SHAFIQ     214 SYED ALWI ROAD     #03–00     MEKA 3D PRINTING PTE LTD     SINGAPORE 207747     SINGAPORE
19151204 BASKETT, ALLISON     19549 THORNE BAY ROAD     THORNE BAY, AK 99919
19151205 BASTABLE, NICK     115 LLOYD COURT     HIGH STREET     DEAL     KENT CT146BN     UNITED KINGDOM
19151206 BATCHELOR, DANIEL     1832 FALCON DRIVE     BETHLEHEM, PA 18017
19151207 BATES, DAVID     3631 NW 64TH STREET     SEATTLE, WA 98107
19151208 BATISTA SANTOS F, MARCOS ANTONIO     RUA MARQUES DO HERVAL, 991     801     SAO LEOPOLDO 93010–200     BRAZIL
19151209 BAUER, BRIAN     42 LINDEN AVE #3     SOMERVILLE, MA 2143
19151210 BAUGHN, MARK     147 NASSAU PLACE     CLAREMONT, CA 91711
19151211 BAUMAN, COREY     130 CHRISTY LN     RPP HOBBY     UKIAH, CA 95482
19151212 BAUMEISTER, KENNETH     ARONSKELKWEG 242     DEN HAAG 2555GT     NETHERLANDS
19151213 BAXTER, BRENT     5209 SEAVIEW AVE     CASTRO VALLEY, CA 94546–1646
19151214 BAYERISCHE MOTOREN WERKE AG     ATTN: AIMEE GESSNER     DEPT AJ–55     MUNICH 80788     GERMANY
19151215 BEALE, ANGEL     279 GREENE AVE     APT 2     BROOKLYN, NY 11238
19151216 BEAM, AMY     1540 BEAN CREEK ROAD     SCOTTS VALLEY, CA 95066
19151217 BEAN, CLINTON     1145 FERRY RD     DOYLESTOWN, PA 18901

19151218    BEATTY, JONATHAN        4050 HIRST CIRCLE        LENOIR CITY, TN 37772
19151219    BEAUCHAMP, JACKIE        2909 POINTE BLVD        LITITZ, PA 17543
19151220    BEAUCHEMIN, CHRISTOPHER        12294 NE 48TH WAY        OXFORD, FL 34484
19151221    BEAULIEU, JOHN        #104–2719 JACKLIN ROAD        VICTORIA, BC V9B3X7        CANADA
19151222    BEAUREGARD, CLAUDE        48227 WADEBRIDGE DRIVE        CANTON, MI 48187
19151223    BECK, ERIK        5400 MONTGOMERY BLVD NE        APT 406B        ALBUQUERQUE, NM 87109
19151224    BECK, MANUEL        ARLENERSTRASSE 12        RIELASINGEN–WORBLINGEN
78239        GERMANY
19151225    BECK, RYAN        58 WASHINGTON STREET        PRACIN LLC        DENVER, CO 80203
19151226    BECK, STEFAN        KOBERGER STRASSE 49        APARTMENT OR SUITE        COMPANY OR
CO        NUERNBERG 90408        GERMANY
19151227    BECKER, STEFAN        LACHWIESEN 55        OFFENBACH AM MAIN 63075        GERMANY
19151228    BECKERMAN, LAURIE        500 SECOND AVENUE        APT 19E        NEW YORK, NY 10016–8657
19151229    BECKING, HARM        EDITH PIAFSTRAAT        252        NIJMEGEN
6663MA        NETHERLANDS
19151230    BECKSTEAD, MICHAEL        85 BODWELL ST        DESIGN COMMUNICATIONS LTD        AVON, MA
2322
19151231    BEDDOW, JEAN        2607 WOLFLIN AVE APT 186        AMARILLO, TX 79109
19151232    BEDJO, EDMUNDO        5458 TEMPLE CITY BLVD        TEMPLE CITY, CA 91780
19151233    BEDSTED, JORGEN        5783 W RICHERT AVE        FRESNO, CA 93722
19151234    BEEM, WES        2295 STACY LANE        ZANESVILLE, OH 43701
19151235    BEEZER, MARK        435 VINE ST        GREENSBURG, PA 15601–4253
19151236    BEGAU, CHRISTOPH        EICKELER STRASSE 18        BOCHUM 44791        GERMANY
19151237    BEGG, DOUG        PRODUCT4 LTD        75 KENTON LANE        NEWCASTLE UPON TYNE        TYNE
& WEAR NE3 3BS        UNITED KINGDOM
19151238    BEHM, JEREMY        6562 KNOLL COURT        NEW TRIPOLI, PA 18066
19151239    BEHM, ROBERT        11229 AVENIDA DEL GATO        SAN DIEGO, CA 92126
19151240    BEHZAD, NIMA        1140 SHEPPARD AVE WEST        10        CLARONAV        TORONTO, ON
M3K2A2        CANADA
19151241    BEISTER, TIMOTHY        956 14TH AVE        COLUMBUS, NE 68601
19151242    BELENKY, BRANDY        449 PAVONIA AVE        APT 3L        JERSEY CITY, NJ 7306
19151243    BELKHIR, ADAM        4456 PLATEAU RD        VALE, NC 28168
19151244    BELL, BRENDA        91 ROBERTSON ROAD        HENNIKER, NH 3242
19151245    BELL, DEANNE        177 E COLORADO BLVD SUITE 200        PASADENA, CA 91105
19151246    BELL, DUNCAN        FISHERS COTTAGE        FALKENHAM        IPSWICH        SUFFOLK
IP10OQY        UNITED KINGDOM
19151247    BELL, GEORGE        60 SPY POND LN        ARLINGTON, MA 2474
19151248    BELL, MARK        1754 DONWELL DR        SOUTH EUCLID, OH 44121
19151249    BELL, MATTHEW        1265 SHOAL DRIVE        MBELLRACING        SAN MATEO, CA 94404
19151250    BELL, MAURICE        12133 ROLLING RIDGE DR        BURLESON, TX 76028
19151251    BELL, TOM        17 RTE DU ROSTRENEN        PLOUGUERNEVEL 22110        FRANCE
19151252    BELLANDI, JEFF        3S128 TIMBER DRIVE        WARRENVILLE, IL 60555
19151253    BELLIVEAU, TIMOTHY        5795 AVE CHRISTOPHE–COLOMB        308        MONTREAL, QC
H2S2E8        CANADA
19151254    BELTON, CLIVE        55 JOHN IRELAND WAY        WASHINGTON        WEST SUSSEX RH20
4EP        UNITED KINGDOM
19151255    BEN ARI, AYNAT        HASEORA 1        TALME ELAZAR 3881200        ISRAEL
19151256    BENAZZO, STEFANO        VIA GOITO        4B        ROVIGO RO 45100        ITALY
19151257    BENEITEZ DEL ROSAL, ANGEL        BULEVAR PICOS DE EUROPA, 21        PORTAL 3 4D        SAN
SEBASTIAN DE LOS REYES 28703        SPAIN
19151258    BENESCH, KLAUS        AUGUST HASSACK STR 24        14        STPTEN 3100        AUSTRIA
19151259    BENHAIM, LUC        20 AVENUE JULES VALLES        VAUREAL 95490        FRANCE
19151260    BENITEZ, PEDRO        437 59TH ST        BROOKLYN, NY 11220
19151261    BENITO, JUAN        60 HISTON ROAD        ARBURY        CAMBRIDGE        CAMBRIDGESHIRE CB4
3LE        UNITED KINGDOM
19151262    BENJAMIN, SHEREEN        191 VIOLET ST        LEBANON, OR 97355
19151263    BENNER, JASON        406 MOUNT CARMEL        GLENSIDE, PA 19038
19151264    BENNETT, KEVIN        1194 ANTHONY ROAD        PORTSMOUTH, RI 2871
19151265    BENNETT, NATHANIEL        2003 APPLEWOOD DR        MONTICELLO, IL 61856
19151266    BENZIMRA, DAN        56 AVENUE SAINTE MARIE        SAINT MANDE 94160        FRANCE
19151267    BENZLER, FRANK        BESSUNGERSTRASSE 156A        GRIESHEIM 64347        GERMANY
19151268    BERBEE, EDWARD        STREET ADDRESS SCIENCE PARK
103        103        NIKHEF        AMSTERDAM 1098 XG        NETHERLANDS
19151269    BERENDHUYSEN, WAYNE        DE WAGHEMAKERSTRAAT 156        EINDHOVEN
5622JK        NETHERLANDS
19151270    BERENDS, ERIK        BERKELSTRAAT 118        UTRECHT 3522 ET        NETHERLANDS
19151271    BERENHOLZ, NEIL        66 S BROADWAY,        APT 4        NYACK, NY 10960
19151272    BEREZNYAK, OLEKSANDR        224 WALLACE AVENUE        SUITE
200        UBISOFT        TORONTO, ON M6H1V7        CANADA
19151273    BERGER, SEBASTIAN        OTTO–SIEGE–STRASSE 15        AHRENSBURG 22926        GERMANY
19151274    BERKLEY TECHNOLOGY UNDERWRITERS        222 SOUTH 9TH STREET        SUITE
2550        MINNEAPOLIS, MN 55402
19151275    BERLIK, JAN        FINKENWEG 4        SIELENBACH 86577        GERMANY
19151276    BERNAL, DANIEL        413 SOUTH AVE C        ELGIN, TX 78621
19151277    BERNAL, JEREMY        411 WALNUT ST        #2593        GREEN COVE SPRINGS, FL 32043
19151278    BERRY, JON        CHERRY TREE FARM        CROW TREE BANK        DONCASTER        SOUTH
YORKSHIRE DN8 5TF        UNITED KINGDOM
19151279    BERRY, JUSTIN        302 BEDFORD AVE        BROOKLYN, NY 11211

19151280    BERRY, SAMUEL        6907 MEADOWCREEK DR        DALLAS, TX 75254
19151281    BERTELSEN, ERIC        66 ORNE ST        SALEM, MA 1970
19151282    BERTHET, VINCENT        CREAWE SERVICES        32, RUE GAY LUSSAC        GRENOBLE
38100        FRANCE
19151283    BERUBE, ANDRE        8125 MCALPINE DR        CHARLOTTE, NC 28217
19151284    BESTER, JAMES        23 MAPLEVALE RD        EAST KINGSTON, NH 3827
19151285    BEURSKENS, TIM        ZONNEDAUW 76        MEIJEL 5768GG        NETHERLANDS
19151286    BEY, DANIEL        5454 FREDRICK AVE        BALTIMORE, MD 21229
19151287    BEYER, MARTIN        KOTNERHOLZWEG 47A        HANNOVER 30451        GERMANY
19151288    BHIDE, SUBODH        UNIT 204, 5 BIRDWOOD AVENUE        LANE COVE        NSW
2066        AUSTRALIA
19151289    BIAGI, TERESA        9137 DERRY ROAD        SUITE 2        TERESA BIAGI DESIGN        MILTON, ON
L9T7Z1        CANADA
19151290    BIAGINI, KEVIN        219 MAIN STREET        LENOX, MA 1240
19151291    BIEDA, GEORGE        3526 QUINAULT CT NE        WINDJAMMER ARTS        BREMERTON, WA
98311
19151292    BIELMAN, MATT        28143 238TH AVE SE        MAPLE VALLEY, WA 98038
19151293    BIER, DETLEF        ERNST–ABBE–STRASSE 13        ERFURT 99097        GERMANY
19151294    BIERSTEIN , HARRIS        428 RIDGE ROAD        DAYTON, NJ 8810
19151295    BIGGS, BRANDON        7483 DORNOCH COURT        GILROY, CA 95020
19151296    BIJLSMA, DANNY        KILDIJK 119        NIEUWENDIJK 4255TG        NETHERLANDS
19151297    BILBAO, ASIER        PINTOR TELLAETXE 13        1IZQ        BILBAO 48015        SPAIN
19151298    BILLINGTON, ERIC        1135 E 2ND ST        HEMPSTEAD, TX 77445
19151299    BILLRED, ANDERS        DALHEMSVAGEN 12        VETLANDA 57433        SWEDEN
19151300    BILODEAU, MARK        277 BORDER RD        CONCORD, MA 1742
19151301    BIMBOSE, MARTIN        VOR DEM MUEHLENTOR 1        STEINBRECHER U PARTNER
MBH        RATHENOW 14712        GERMANY
19151302    BINDER, KARLHEINZ        IRSLINGER STR 4        EPFENDORF TALHAUSEN
78736        GERMANY
19151303    BIRCH, PHILLIP        136 MCKIBBEN STREET        APT 12        BROOKLYN, NY 11206
19151304    BIRGOREN, OGUZ        BARIS MANCO CD 92 ONYOL APT        KANLICA BEYKOZ        ISTANBUL
34810        TURKEY
19151305    BIRKMANN, NILS        1 HARROW COURT        CABOOLTURE        QLD 4510        AUSTRALIA
19151306    BITRIU, MIQUEL        CCORSEGA 56        BARCELONA 8029        SPAIN
19151307    BLACK, GLENN        690 PENNSYLVANIA AVE APT 113        GTB LABS        SAN FRANCISCO, CA
94107
19151308    BLACK, JAMES        33 2F3 BERNARD STREET        EDINBURGH        EDINBURGH
EH66SH        UNITED KINGDOM
19151309    BLACKSHORE, MICHAEL        SKORDEGATAN 25        1202        BORLANGE
78440        SWEDEN
19151310    BLACUTT, ANDREE–ANNE        675 AVENUE CALIXA–LAVALLEE        APP3        QUEBEC, QC
G1S3G7        CANADA
19151311    BLAIR, HENR        PO BOX 657        BARNSTABLE, MA 02630
19151312    BLAKE, RYAN        535 CORALIE DR        WALNUT CREEK, CA 94597
19151313    BLANCHARD, PAUL        SPRINGWOOD        URRAY        MUIR OF ORD        ROSS SHIRE IV6
7UL        UNITED KINGDOM
19151314    BLANK, AHARON        CHEMISTRY, TECHNION CITY        HAIFA 3200003        ISRAEL
19151315    BLANKENSHIP, DEREK        10 BARBERRY LANE        SUMMERSVILLE, WV 26651
19151316    BLASETTI, EZIO        176 JOHNSON STR        5D        MAETA DESIGN        BROOKLYN, NY
11201
19151317    BLASIO, JULIAN        1425 VILLARD ST        UNIT 416        EUGENE, OR 97403
19151318    BLATT, TODD        403 STEVENSON LANE        TOWSON, MD 21204
19151319    BLENNER, JONATHAN        113 N EDINBURGH AVE        LOS ANGELES, CA 90048
19151320    BLEVINS, DEREK        3361 SCOTTISH TRACE        LEXINGTON, KY 40509
19151321    BLIEFERING–STREUER, JANINE        HOHENBUDBERGER STR 112        DUISBURG
47229        GERMANY
19151323    BLIGH, WILLIAM        15801 S 48TH ST        APT 1135        PHOENIX, AZ 85048
19151324    BLITZER, JACOB        61561 AARON WAY        APT 6206        BEND, OR 97702
19151325    BLIZARD, BRANDON        2063 HIBBARD        ALAMEDA, CA 94501
19151326    BLIZZARD, CHRISTOPHER        1661B FULTON STREET        SAN FRANCISCO, CA 94117
19151327    BLODE, TOM        FLADE RAEVDALVEJ 36        FREDERIKSHAVN 9900        DENMARK
19151328    BLOHN, BEN        608 HEATHER LN        MOORE, OK 73160
19151329    BLOM, JEROEN        LAMBERTUSHOF 89        DISTINCT ABILITIES BV        GELDROP 5667
SC        NETHERLANDS
19151330    BLONDIN, ERIC        2286 DEVON AVE        EUGENE, OR 97408
19151331    BLOOM, DEREK        784A TREMONT STREET        BLOOM ARCHITECTURE        BOSTON, MA
2118
19151332    BLOUIN, EDMOND        1525 S ROBERTS RD        FAYETTEVILLE, AR 72701
19151333    BLUMEYER, DOUGLAS        2018 LAS TRAMPAS RD        ALAMO, CA 94507        JAPAN
19151334    BLUNDEN, JAMES        14 SHERIDAN TERRACE        HOVE        DYTEQTA
LTD        HOVE        EAST SUSSEX BN35AE
19151335    BOCHE, OLIVER        KLOSTERWEG 18        STADTBAHNZUGS
MODELLBAHNSEITEN        STOCKELSDORF 23617        GERMANY
19151336    BOCK, PETER        146 RUE LEO SAIGNAT, CGFB        1ER ETAGE, SALLE 102, CBIB        CENTRE
BIOINFORMATIQUE DE BORDEAUX        BORDEAUX 33076        FRANCE
19151337    BODENSIEK, PAUL        104 COUNTY STREET        STE 311        PARAGRAFIX        ATTLEBORO, MA
2703

19151338  BOECKMANN, BRITTA        216A MELVILLE RD        BRUNSWICK WEST        VIC
3055        AUSTRALIA
19151339  BOEGEL, RICHARD        WILLSTRASSE 23        DUSTKICKERS        NUERNBERG
90429        GERMANY
19151340  BOEHM, LARRY        3937 BRINTONS MILL        MARIETTA, GA 30062
19151341  BOEHM, MATHIAS        SPERRGASSE 152        VIENNA 1150        AUSTRIA
19151342  BOENDER, MAX        BAKKERDREEF 7        VOORSCHOTEN 2252TH        NETHERLANDS
19151343  BOER, EDUARD        AALBERT CUYPLAAN        56        MY DIAMONDS JEWELRY        APELDOORN
7312 ND        NETHERLANDS
19151344  BOER, TIJMEN        KONINGINNESTRAAT 43        BREDA 4818HA        NETHERLANDS
19151345  BOERS, LEEN        WEIDEZOOM        13        MOORDRECHT 2841SP        NETHERLANDS
19151346  BOETTCHER, GUNNAR        FRIEDRICHSTRASSE 59        AACHEN 52070        GERMANY
19151347  BOGAN, NATHANIEL        34 ROBINHOOD RD        NATICK, MA 1760
19151348  BOGNAR, BALAZS        MADACH IMRE UTCA 3        SZEKESFEHERVAR 8000        HUNGARY
19151349  BOHN, BRYAN        2169 SE 73RD AVE        HILLSBORO, OR 97123–6112
19151350  BOHN, NIKLAS        STIENITZALLEE 28        PETERSHAGEN 15370        GERMANY
19151351  BOHN, THOMAS        1111 EAST 39TH STREET STED        SUITE D        ATN HOELZEL
LP        CHATTANOOGA, TN 37407
19151352  BONDI, JOSEPH        26 MAPLE DRIVE        MAHOPAC, NY 10541
19151353  BONFANTI, PAOLO        VIA CANTONALE 23        VERNATE 6992        SWITZERLAND
19151354  BONGE, SCOTT        2001 BROWNWOOD RD        GOATEESAVER COMPANY, LLC        LITTLE ROCK,
AR 72207
19151355  BONILLA, ANDRES        5659 DANVILLE CT        CHINO HILLS, CA 91709
19151356  BONNET, JULIEN        128 CHEMIN DES ECOLES        DEAUX 30360        FRANCE
19151357  BONNETT, MARK        17 CHESTNUT AVENUE        GAINSBOROUGH        LINCOLNSHIRE
DN211EX        UNITED KINGDOM
19151358  BONNIAU, FLORENT        15 BIS RUE BOURRELY        MONTPELLIER 34000        FRANCE
19151359  BONNIZZIO, RYAN        830 CANTERBURY RD        SUITE A, 2ND FLOOR        THERM–ALL,
INC        WESTLAKE, OH 44145
19151360  BOOKOUT, MISHELLE        8516 QUAY DRIVE        ARVADA, CO 80003
19151361  BOOS, JURI        NEVINGHOFF 16        URBANMAKER UG HAFTUNGSBESCHRANKT        MUENSTER
48147        GERMANY
19151362  BOOTH, CHRISTOPHER        190 GRENADIER ROAD        TORONTO, ON M6R1R7        CANADA
19151363  BOPP, DANIEL        DONARSTR63        KN 51107        GERMANY
19151364  BORA, DOGAN        3203 OLD MILL TRACE        MARIETTA, GA 30067
19151365  BORBAS, IGOR        BESKYDSKA 20        BANSKA BYSTRICA 97411        SLOVAKIA
19151366  BORCHERDT, FREDERICK        536 NEW LONDON RD        THE VIDEOGRID CENTRAL
LLC        NEWARK, DE 19711
19151367  BORDEAUX, THOMAS        333 EAST 44TH ST        SAVANNAH, GA 31405
19151368  BORDIN, LUCA        VIA NOALESE 137A        SANTA MARIA DI SALA VE 30036        ITALY
19151369  BORGES, DAX        5603 WEST MERCER WAY        MERCER ISLAND, WA 98040
19151370  BORGES3D BV, JOCHEM        KATTENBURGERSTRAAT 5        003H – BORGES3D
BV        AMSTERDAM 1018JA        NETHERLANDS
19151371  BORIO, MASSIMO        PIAZZA HERMADA, 14        TORINO 10131        ITALY
19151372  BORNINKHOF, MATTEO        KANAALDIJK–NOORD 61        DUTCH HOLOGRAPHIC LABORATORY
BV        EINDHOVEN 5642 JA        NETHERLANDS
19151373  BORROWS, ADAM        CHURCH HILL FARM COTTAGE        CHURCH
LANE        WINFARTHING        DISS        NORFOLK IP222EA
19151374  BOSSCHERT, MARK        SAFFIER 33        HEERHUGOWAARD 1703 BV        NETHERLANDS
19151375  BOSSERT, RAYMOND        104 HOPKINS RD        BALTIMORE, MD 21212
19151376  BOSTWICK, DANIEL        4165 BALBOA DRIVE        LIVERPOOL, NY 13090
19151377  BOTEANU, DANIEL        617–32 TROLLEY CRES        TORONTO, ON M5A0E8        CANADA
19151378  BOTHMAN, ARON        3634 12 MOTOR AVE        LOS ANGELES, CA 90034–5702
19151379  BOTSON, WILLIAM        PO BOX 202        UNIVERSAL CITY, TX 78148
19151380  BOTTING, DAVID        119A HIGH STREET        DBX DESIGN LTD        LEICESTERSHIRE LE9
7LR        UNITED KINGDOM
19151381  BOTTLE, HAYDN        22A KYARRA ST        INNALOO, WA 6018        AUSTRALIA
19151382  BOUCHARD, CHARLES        40 ROUTE DE GRENOBLE        RESIDENCE ADRET        BRIANCON
5100        FRANCE
19151384  BOUCHER, FRANCOIS        30 BIS RUE DE LA PAROISSE        FONTAINEBLEAU
77300        FRANCE
19151385  BOUIX, LUDOVIC        24 CHEMIN DE BARTAS        VILLA 2        SAINT LYS
31470        FRANCE
19151386  BOUNDY, PARKER        20 EXCHANGE PLACE        2402        NEW YORK, NY 10005
19151387  BOURGEOIS, NICK        64 CARLYLE AVE        OTTAWA, ON K1S4Y4        CANADA
19151388  BOURGEON, BRUNO        28 RUE DE LA CHARPENTERIE        CHECY 45430        FRANCE
19151389  BOURTZINAKOS, DIMITRIOS        68 BROWNLOW ROAD        LONDON        GREATER LONDON N11
2BS        UNITED KINGDOM
19151390  BOUTARD, SEBASTIEN        BIC 1        AM–FLOW BV        EINDHOVEN
5657BX        NETHERLANDS
19151391  BOUVIN, JOEL        MALMGATAN 3        SALA 73335        SWEDEN
19151392  BOUWHUIS, JB        LIJNBAANSGRACHT        69 A2        AMSTERDAM 1015
GW        NETHERLANDS
19151393  BOWEN, ANDREW        1295 GUERRERO        APT 7        ANDREW BOWEN DESIGNS LLC        SAN
FRANCISCO, CA 94110
19151394  BOWER, CHARLES        25920 SHERMAN RD        SUN CITY, CA 92585
19151395  BOWERS, JOSEPH        16931 BASSETT ST        LAKE BALBOA, CA 91406
19151396  BOWERS, TYLER        855 HOLTON RD        TALENT, OR 97540

19151397  BOWLING, JACK      BROWN RD      16860      DALLAS, OR 97338
19151398  BOWLING, JAMES      2159 RIVER RUN TRCE      COLUMBUS, OH 43235
19151399  BOWLING, MATTHEW      1309 MANCHESTER AVE      APT 1C      MIDDLETOWN, OH 45042
19151400  BOYD, BROOKS      1200 JOHN Q HAMMONS DRIVE      SUITE 300      FORTE RESEARCH
SYSTEMS      MADISON, WI 53717
19151401  BOZINIS, GEORGE E      AV PAPA JOAO PAULO I, 620      ALTO DAS PALMEIRAS      CAMPINAS
13101–506      BRAZIL
19151402  BRACK, ALAN      15 PALM LEA      BRANDON      DURHAM      COUNTY DURHAM DH7
8SW      UNITED KINGDOM
19151403  BRADLEY, CLAYTON      467 HAMMETT RD      SPARTANBURG, SC 29385
19151404  BRADLEY, JONATHAN      14032 W MUSTANG U–4096      LUKE AFB, AZ 85309
19151405  BRADLEY, KYRA      1801 UNIVERSITY ST      UNIT 101      EUGENE, OR 97403
19151406  BRADY, HEATHER      11 GRANDVIEW AVE      TORONTO, ON M4K1J1      CANADA
19151407  BRAMI, JULIEN      3112 SOUTH LA SALLE AVENUE      BRAMI      LOS ANGELES, CA 90018
19151408  BRANDSBERG, TIMOTHY      200 HUNTING LANE      VIRGINIA INTERNET REAL ESTATE
SERVI      GOODE, VA 24556
19151409  BRANNIES, MATT      1919 5TH ST NE      SALEM, OR 97301
19151410  BRANNIN, CARL      7 LAWRENCE DR      LITTLE ROCK, AR 72205
19151411  BRASHEARS, AMBER      2693 LOCKSLEY PL      LOS ANGELES, CA 90068
19151412  BRAUN, HARALD      ZUGSPITZSTRASSE 14      OBERMEITINGEN 86836      GERMANY
19151413  BRAUNSTEIN, STEFAN      RUEPPGASSE 309–10      VIENNA 1020      AUSTRIA
19151414  BRAVO, JOHN      9232 KESTREL CT      GILROY, CA 95020
19151415  BRAYNE, MAX      66 DORMER CLOSE      AYLESBURY      BUCKINGHAMSHIRE
HP218UZ      UNITED KINGDOM
19151416  BRECHENSBAUER, AXEL      MONBIJOUGATAN 17B      TALKATIVE LABS      MALMO
21158      SWEDEN
19151417  BRENNAN, DANIEL      21 ASHGROVE WHITBURN      SUNDERLAND      TYNE & WEAR SR6
7DU      UNITED KINGDOM
19151418  BRENNAN, MARSHALL      1006 W JOHN ST      CHAMPAIGN, IL 61821
19151419  BRENNAND, ARUN      55 EWELL AVE      WEST MALLING      KENT ME196NW      UNITED
KINGDOM
19151420  BRESSEL, JOSHUA      555 SCHAEFFER DRIVE      CHRISTIANSBURG, VA 24073
19151421  BRESSER, BRAM      CONSTANT ERZEIJSTRAAT 35      A BRIGHTER SHADE OF
GREEN      UTRECHT 3523VS      NETHERLANDS
19151422  BRETERNITZ, RALF      BANSCHSTRASSE 20      BERLIN 10247      GERMANY
19151423  BREWSTER, IDRIS      254 ADELPHI STREET      KINFOLK      BROOKLYN, NY 11205
19151424  BREWSTER, JESSICA      39221 WOODWARD AVE      CRANBROOK ACADEMY OF
ART      BLOOMFIELD HILLS, MI 48304
19151425  BREY, DOMINIK      DORNHOLZHAUSER STRASSE 54      FRANKFURT AM MAIN
60437      GERMANY
19151426  BRICHET, QUENTIN      120 RTE DE CHOULEX      CHOULEX 1244      SWITZERLAND
19151427  BRIEDE, ELINA      RUA ALVARO CASTELOES 754      2 AV      MATOSINHOS
4450–040      PORTUGAL
19151428  BRILLANT, LYNDA      781 OCEAN AVENUE      11      BROOKLYN, NY 11226
19151429  BRILMAN, STIJN      HASTELWEG 222 WERKT BIJ SHAPEWAY      EINDHOVEN 5611
HC      NETHERLANDS
19151430  BRINKERS, ERIK      RIETLANDENSTRAAT 76      EMMEN 7825TT      NETHERLANDS
19151431  BRINKHORST, BASTIAAN      DORPSSTRAAT 92      WATERGANG
1454AN      NETHERLANDS
19151432  BRITTON, DAVE      FLAT 1, 1 PARK HILL ROAD      SHORTLANDS      BROMLEY      KENT BR2
0JX      UNITED KINGDOM
19151433  BRIZZI, ERICA LUNA      LEEGHWATERSTRAAT 5      CO INDUSTRIAL DESIGN
ENGINEERING      DELFT 2628 CA      NETHERLANDS
19151434  BROCHE, ALEJANDRO      URB VALENCIA      #302 CALLE LERIDA      SAN JUAN
923      PUERTO RICO
19151435  BRODERICK, RICHARD      2275 SHADY OAK ROAD      MELBOURNE, FL 32935
19151436  BROERSEN, RAYMOND      BINNENHOF 77C      SIMON LEVELT      AMSTELVEEN
1181ZJ      NETHERLANDS
19151437  BROMSER–KLOEDEN, TARYN      19858 TELEGRAPH SPRINGS RD      PURCELLVILLE, VA
20132
19151438  BRONSGEEST, ML      MAURITSKADE 5      ORANJEBRUIN GRAFISCH ONTWERP      DEN HAAG
2514 HC      NETHERLANDS
19151439  BRONSON, HARROLD      PO BOX 233      BOCA RATON, FL 33429
19151440  BRONSON, JASON      931 BELGRAVE AVE      RENO, NV 89502
19151441  BROOK, KEVIN      12 CARNATION CRESCENT      SITTINGBOURNE      KENT
ME104RY      UNITED KINGDOM
19151442  BROOKHUIS, ERIK      VOSWINKELSTEEG 3      TECHNOLOGY ART      LOSSER
7582PK      NETHERLANDS
19151443  BROOKHUIS, ROBERT      HORST 15      CARRE CR1347      UNIVERSITEIT TWENTE TST
EWI      ENSCHEDE 7522 NB      NETHERLANDS
19151444  BROOKING, SIMON      7 RETREAT ESTATE      DOWNHAM MARKET      NFK
PE389QQ      UNITED KINGDOM
19151445  BROOKS, ANDY      128 OCKLEYS MEAD      GODSTONE      SURREY RH9 8BA      UNITED
KINGDOM
19151446  BROOM, JAY      3306 THAYER DR      WAXHAW, NC 28173–7015
19151447  BROQUA, DAMIEN      25 RUE FRANCOIS DOUAT      DOMAINE DE LAVENTIN, APT
A117      VILLENAVE DORNON 33140      FRANCE
19151448  BROSCHE, JAN      HAUPTSTRASSE 77      PFATTER 93102      GERMANY

19151449  BROTHERTON, SCOTT      1219 S MAIN ST      GAINESVILLE, FL 32601
19151450  BROWER, ROSA      614 11TH AVE N      SAINT PETERSBURG, FL 33701
19151451  BROWN, CAITLIN      71 TWAIN AVE      BERKELEY, CA 94708
19151452  BROWN, ED      89 AVENUE ROAD EXTENSION      FLAT 13      LEICESTER      LEICESTER LE2
3EQ      UNITED KINGDOM
19151453  BROWN, JAMES      1124 NORTH RIDGE DRIVE NW      MONTGOMERY, MN 56069
19151454  BROWN, JIM      1101 E ARAPAHO RD SUITE 200      INTRUSION, INC – JIM
BROWN      RICHARDSON, TX 75081
19151455  BROWN, ROBERT      12411 PHOENIX DRIVE      RICHMOND, BC V7E6B4      CANADA
19151456  BROWN, THOMAS      124 WEST 118TH STREET      NEW YORK, NY 10026
19151457  BROWNRIGG, ANDREW      46 PHILIP PLACE      KINCARDINE, ON N2Z2E5      CANADA
19151458  BRUCK, HELMUT      HAUPTSTRASSE 12      ALFTER 53347      GERMANY
19151459  BRUCKNER, RICHARD      11679 S CORMORANT CIR      PARKER, CO 80134
19151460  BRUEGMANN, CHRISTIAN      NEDDLESTENHOF 1      WELTWUNDERBAR GMBH      HAMBERGE
23619      GERMANY
19151461  BRUNGARD, RICHARD      65 GRANDVIEW AVENUE      WERNERSVILLE, PA 19565
19151462  BRUNNER, PASCAL      GORGEN 9      BALLWIL 6275      SWITZERLAND
19151463  BRUNO, ANTHONY      14904 92ND PLACE NORTH      MAPLE GROVE, MN 55369
19151464  BRUX, LUCAS      FRITZ–WINGEN–STR, 16      KEMPEN 47906      GERMANY
19151465  BRYAN, MATT      420 KENTS HILL ROAD NORTH      BENFLEET      ESSEX SS7 4AB      UNITED
KINGDOM
19151466  BUBERT, TED      4400 NEWPORT AVE      BALTIMORE, MD 21211
19151467  BUCELIS, JULIUS      MOZURISKIU ST 148      1      VILNIUS 6298      LITHUANIA
19151468  BUCHANAN, BRAD      10743 BURKE AVE N      SEATTLE, WA 98133
19151469  BUCHOLTZ, CHRIS      3551 MAGNOLIA DR      ALAMEDA, CA 94502
19151470  BUCK, TARAZ      PO BOX 8183      PITTSBURGH, PA 15217
19151471  BUCKLES, ALEXANDRA      2910 WHEELER RD      HOOD RIVER, OR 97031
19151472  BUCKNER, JONAS      2010 PANORAMIC WAY      APT 102      KNOXVILLE, TN 37932
19151473  BUDIN, CLAY      231 BALTIC ST      APT 4      BROOKLYN, NY 11201
19151474  BUDOVITCH, ERIC      50 PORTLAND ST      #402      TORONTO, ON M5V2M7      CANADA
19151475  BUENDIA, DANILO      770 BAIR ISLAND RD      APT 300      REDWOOD CITY, CA 94064
19151476  BUENO DELGADO, ANTONIO      SANT SEBASTIA, 8, 1R–1A      GIRONA 17006      SPAIN
19151477  BUENO, MICHAEL      12325 FOURTH STREET      FT MYERS, FL 33905
19151478  BUESING, MARC      MOLKEREISTRASSE 3      JADE 26349      GERMANY
19151479  BUFFUM, LEVI      639A S ORANGE ST      MEDIA, PA 19063
19151480  BUGLER, SEAN      3093 BROADWAY UNIT 386      OAKLAND, CA 94611
19151481  BUGROV, BUGROV      41 PATERSON COURT, PEERLESS
STREET      41      LONDON      LONDON EC1V9EX      UNITED KINGDOM
19151482  BUI, LE      10047 WYATT RANCH WAY      SETTLARIEM INC      SACRAMENTO, CA 95829
19151483  BUITRON, CHRISTIAN      204 E BEACON ST APT B      ALHAMBRA, CA 91801
19151484  BULA, PETER      MUESCHWEG 8A      BREITENBACH 4226      SWITZERLAND
19151485  BULDOVSKIS, JURIJS      RADSPIELERSTRASSE 5      MUENCHEN 81927      GERMANY
19151486  BULFIN, DAVID      1315 EAST BLVD      711      CHARLOTTE, NC 28203
19151487  BULL, MARC      9 DRYSDALE STREET      V2 STUDIOS      LONDON      LONDON N1
6ND      UNITED KINGDOM
19151488  BULLARD, LIAM      557 ESPLANADE      MT MARTHA      VIC 3934      AUSTRALIA
19151489  BULTS, PETER      BROEK 2A      BULTSBIZ      HOLTHEES 5824AC      NETHERLANDS
19151490  BUNDY, JASON      4841 HEATHERTON DR      COLUMBUS, OH 43229
19151491  BUNIK, JOEY      2757 SAN BENITO DRIVE      WALNUT CREEK, CA 94598
19151492  BURGE, ALLEN      3905 BOHANNON DR      STE F      MENLO PARK, CA 94025
19151493  BURGESS, M      4 FARRINGDON CLOSE      PONTEFRACT      WEST YORKSHIRE WF9
4RD      UNITED KINGDOM
19151494  BURGIN, CARL      4 HERON COURT      LEACROFT CLOSE      STAINES      MIDDLESEX
TW184NP      UNITED KINGDOM
19151495  BURI, ANDREA      VIA SAVONA      89      GEM SRL      CUNEO 12100      ITALY
19151496  BURKE, PAT      5 MCBEE CHAPEL ROAD      MAULDIN, SC 29662
19151497  BURKHARD, JONAS      IM HALT 25      GEBENSTORF 5412      SWITZERLAND
19151498  BURKS, JASON      781 KIRBY ROAD      MCMINNVILLE, TN 37110
19151499  BURNS, TOM      CO GLOBAL MARITIME      11767 KATY FREEWAY      SUITE
660      HOUSTON, TX 77079
19151500  BURROWES, DALE      18      FANSHAWE ROAD      BRISTOL      AVON BS14 9RX      UNITED
KINGDOM
19151501  BURROWS, BEAU      350 MESEROLE ST      UNIT A      BROOKLYN, NY 11206
19151502  BURSTEIN, MATTHEW      2877 HAMPSHIRE ROAD      CLEVELAND HEIGHTS, OH 44118
19151503  BURTON, BUDDY      12113 SUNDANCE CANYON DRIVE      BAKERSFIELD, CA 93312
19151504  BUSBY, JESSE      5503 TRENTO STREET      ORLANDO, FL 32807
19151505  BUSE, NATALIE      4201 TANGLEWOOD RD      BLOOMINGTON, IN 47404
19151506  BUSWELL, ATTICUS      550 EAST 15TH AVE      206      EUGENE, OR 97401
19151507  BUTLER, ADAM      11102 CANYON BROOK CT      HOUSTON, TX 77065
19151508  BUTLER, ANNA      2938 AVENUE W      APT6D      BROOKLYN, NY 11229
19151509  BUTLER, JAKE      47 ERIDGE ROAD      TUNBRIDGE WELLS      KENT TN4 8HR      UNITED
KINGDOM
19151510  BUTLER, JAYNE      2647 SHENANDOAH AVE      ST LOUIS, MO 63104
19151511  BUTLER, LES      232 CHOPPIN HALL      LOUISIANA STATE UNIVERSITY      BATON ROUGE, LA
70803
19151512  BUTTERFIELD, WESLEY      375 COLUMBIA AVENEU      MERCED, CA 95340
19151513  BYRNE, ADAM      21 GLENWOOD AVENUE      NORTHHAMPTON, MA 1060
19151514  BYRNE, JOHN      3776 PLUM SPRING LANE      ELLICOTT CITY, MD 21042

19151515   C, EMILY      1234 FAKE STREET      BIRMINGHAM, AL 35226
19151516   C, JEREMY      710 SANDIA PLACE      FRANKLIN LAKES, NJ 7417
19151517   CABALLERO, WILLIAM      115 FERRY ST APT 5C      NEWARK, NJ 7105
19151518   CACERES, DAVID      43589 W HILLMAN DR      MARICOPA, AZ 85138
19151519   CAFFARA, ANDREA      VIA SS MARTIRI 6A      CAVRIANA MN 46040      ITALY
19151520   CAHILL, COLM      RATHMOY HOUSE      QUAY ROAD      BALLINA , CO MAYO F26
T266      IRELAND
19151521   CAI, ZHISHENG      LIAN QIAN STREET      902 ROOM, KE CUO ROAD 396 #      XIAMEN
361001      CHINA
19151522   CAIN, JOHN      633 WASHINGTON STREET      RIVER FALLS, WI 54022
19151523   CALANTROPO, PAUL      1025 PARK AVE      ORANGE PARK, FL 32073
19151524   CALDWELL, IAN      ASSET FLOORING      360–62 ABBOTT ROAD      HALLAM
VICTORIA      VIC 3803      AUSTRALIA
19151525   CALE, SETH–ASHER      1508 BEECH STREET      CHESWICK, PA 15024
19151526   CALINESCU, ANDREI      7 BAEG YANG RO, SEONG–AN–DONG      CO SPOT ON ENGLISH
SCHOOL      JUNG–GU, ULSAN 681300      KOREA SOUTH
19151527   CALL, KELLY L      973 E 1000 S      SPRINGVILLE, UT 84663
19151528   CALLAHAN, JOSH      2736 REX LANE      VIRGINIA BEACH, VA 23456
19151529   CALLEBAUT, JOSH      2415 3RD STREET      SUITE 232      PIPER      SAN FRANCISCO, CA
94107
19151530   CALLEN, KIT      5 RIDGEWOOD PL      APT 1A      BROOKLYN, NY 11237
19151531   CALLENDER, ANDREW      22 MONRO PLACE      EPSOM      SURREY KT197LD      UNITED
KINGDOM
19151532   CALLISAYA, PEDRO      52 RUE DES FLEURS      PARIS 75003      FRANCE
19151533   CALVERT, KEN      5 SPRING ST      LIVONIA, NY 14487
19151534   CAMERON, JAMES      3156 CARROLL STREET      VICTORIA, BC V9A1R2      CANADA
19151535   CAMILLERI, KYLE      NAGGAR STREET      PROSPEED PARTS      MOSTA
MST179      MALTA
19151536   CAMP, ROGUES      ASDASD      1      SAPPORO 111111      JAPAN
19151537   CAMPBELL, CARL      4233 TOWN CT N      LAWRENCE TOWNSHIP, NJ 8648
19151538   CAMPBELL, DAVID      BRIDGE
END      CHILSWORTHY      HOLSWORTHY      HOLSWORTHY      DEVON EX227BG
19151539   CAMPBELL, LOUISE      FLAT 21      10 ATLAS
ROAD      SPRINGBURN      GLASGOW      LANARKSHIRE G214TE
19151540   CAMPBELL, MELISA      4400 DOGWEN RD      KNOXVILLE, TN 37938
19151541   CAMPBELL, SHANE      14318 DALMATIAN DR      GRASS VALLEY, CA 95945
19151542   CAMPER, PURE      ZWANENKADE 130      KRIMPEN AAN DE IJSSEL
2925AT      NETHERLANDS
19151543   CAMPISI, ALFREDO      PIAZZA MEDAGLIE DORO 35      NAPOLI 80129      ITALY
19151544   CAMPITIELLO, VINCENZO      ERSINGERSTRASSE31      ISPRINGEN 75228      GERMANY
19151545   CAMPOS ANTONIO, CAMPOS ANTONIO      7 BIS, AVENUE DITALIE      CLERMONT–FERRAND
63000      FRANCE
19151546   CAMPUZANO, PEDRO      13415 REESE BLVD W      HUNTERSVILLE, NC 28078
19151547   CANALES, GUSTAVO      4603 MAHER AVE      SUITES B,C,D      LAREDO, TX 78041
19151548   CANGELOSI, ANTHONY      256 5TH AVE      APT 4R      SHAPEWAYS      BROOKLYN, NY
11215
19151549   CANGEMI, SAL      BEKE UTCA 6      KISKUNLACHAZA 2340      HUNGARY
19151550   CANINO, ANTHONY      14207 BEFORE DAWN      SAN ANTONIO, TX 78248
19151551   CANNIE, JEAN–MARIE      LEIERIGGESTRAAT 6      PAVELL BV      SINT–MARTENS–LATEM
9830      BELGIUM
19151552   CANNON, CLIFF      2035 N 1000 E      NORTH LOGAN, UT 84341–2003
19151553   CANNON, ROBERT      14 BYRON COURT      CONCORD, CA 94521
19151554   CANO, GUILHEM      12 AVENUE FRANCOIS COLLIGNON      APT 16      TOULOUSE
31200      FRANCE
19151555   CANTOR, MADELYN      539 EAST 12TH AVE      APT 304      EUGENE, OR 97401
19151556   CAPLIN, STEVE      117 BRECKNOCK ROAD      LONDON      LONDON N19 5AE      UNITED
KINGDOM
19151557   CAPO, ROB      52 HOPPER ST      OAKLAND, NJ 7436
19151558   CAPORALE, GAEL      VIA VITTORIO EMANUELE SECONDO 17      CORSICO
20094      ITALY
19151559   CARBY, ALEX      19 STRIMON CLOSE      LONDON      ENFIELD N9 0FE      UNITED
KINGDOM
19151560   CARD, ENGINEERING      101A COMMERCIAL WAY      TEHACHAPI, CA 93561
19151561   CARD, PROCUREMENT      2141 ICON WAY      VACAVILLE, CA 95688
19151562   CARDENAS, RICARDO I      TOLOSA #571, COL LOMAS DE ZAPOPAN      ZAPOPAN
45130      FRANCE
19151563   CARDINAL INTEGRATED TECHNOLOGIES INC      707 ALEXANDER RD STE 202      PRINCETON, NJ
08540
19151564   CAREW, MARIA      VIA CASLETTI N 34      PIANO SESTO      COMO 22100      ITALY
19151565   CARLSON, AMY      356 CARLTON AVE      APT 1      BROOKLYN, NY 11238–4502
19151566   CARLYON, ZEKE      200 QUALITY WAY      APARTMENT OR SUITE      TMI CLIMATE
SOLUTIONS      HOLLY, MI 48442
19151567   CARNET, MARC      3382 SPRING MEADOW CT      TUCKER, GA 30084–2121
19151568   CAROFANO, THOMAS      58 CORNICHE FLEURIE      RESIDENCE LE MIRANDOLE BAT C      NICE
6200      FRANCE
19151569   CARP, ARTHUR      220 HENLEY RD      WOODMERE, NY 11598
19151570   CARRILLO, EMILIANO      48 LONG PLAIN RD      FL 2      LEVERETT, MA 1054
19151571   CARRINGTON, JOHN      69 JOHN STREET      THORNHILL, ON L3T1Y3      CANADA

19151572   CARTER NASH, JOHN      5291 OLD ATLANTA RD      LOTT 277      HAMPTON, GA 30228
19151573   CARTER, JAMES      46146 CECIL TERRACE      STERLING, VA 20165
19151574   CARTWRIGHT, ASHLEY      90 S LAKESHORE DR      APARTMENT A      BROOKFIELD, CT 6804
19151575   CASANOVA, GION      BAUMACKERSTRASSE 45      ZUERICH 8050      SWITZERLAND
19151577   CASEY, DAVE      15721 ACORN CIRCLE      TAVARES, FL 32778
19151578   CASSETTA, ANTHONY      1689 BEACON      #5      BROOKLINE, MA 2445
19151579   CASSETTY, MATT      146 SHAKER RIDGE LANE      ROCKFIELD, KY 42274
19151580   CASSIDY, NICHOLAS      23 WATTLE STREET HABERFIELD      SYDNEY 2045      AUSTRALIA
19151581   CASSIDY, SARAH      550 OCEAN AVENUE      2B      BROOKLYN, NY 11226
19151582   CASSIOLI, LUCA      VIA SANTA LUCIA,36      FONTE NUOVA 13      ITALY
19151583   CASTANON, NICOLAS      12525 S KIRKWOOD APT # 323      STAFFORD, TX 77477
19151584   CASTANOS, JERRY      551 WEST 170TH      62      NEW YORK, NY 10032
19151585   CASTELINO, KENNETH      201 WEST 70 ST      APT 38F      NEW YORK, NY 10023
19151586   CASTELO, JOSE      RUA LUIS TABOADA 21      3 CENTRO      VIGO 36201      SPAIN
19151587   CASTILHO, ALEXANDRE      RUA 1 DE MAIO, N 65      PORTALEGRE 7300–205      PORTUGAL
19151588   CASTRO, BRIAN      77 YOUNG AVENUE      CROTON–ON–HUDSON, NY 10520
19151589   CASTRO, ISAIAH      5104 WAVERLY DRIVE      PICO RIVERA, CA 90660
19151590   CATUREGLI, DAVID      456 AVENUE DE LA CALADE      SIX–FOURS 83140      FRANCE
19151591   CAVALLARO, MATTHEW      25 GROSVENOR AVE      PROVIDENCE, RI 2908
19151592   CAVALLINI, RICARDO      30–02 48TH AVE      LONG ISLAND, NY 11101
19151593   CAVENEY, JOHN      21W585 LYNN RD      APT 20      LOMBARD, IL 60148
19151594   CAZAN, RAZVAN      8025 W RUSSELL RD      1071      LAS VEGAS, NV 89113
19151595   CENGIZ, DEGER      200 WATER STREET      NEW YORK, NY 10038
19151596   CERF, PATRICE      850 SPANIEL DRIVE      REDDING, CA 96003
19151597   CHABRIER, JEAN–BAPTISTE      34 BRIERS WAY      COALVILLE      LEICESTERSHIRE LE675HG      UNITED KINGDOM
19151598   CHADWICK, CLINTON      3282 PERSIMMON LN      FRISCO, TX 75033
19151599   CHADWICK, MIKE      2407 RAMBLEWOOD DRIVE      WILMINGTON , DE 19810
19151600   CHALFANT, JOHN      1140 ILLINI DRIVE      FAWNSKIN, CA 92333
19151601   CHAMBERS, CHERISH      419 TEPATITLAN CT      RIDGECREST, CA 93555
19151602   CHAN, ANDY      52 LEGENDS WAY      MARKHAM, ON L3R6B1      CANADA
19151603   CHAN, BRYAN      15 CHARISSA RUN      ROCHESTER, NY 14623
19151604   CHAN, CHI WAI ALFRED      1367 ALBERNI STREET      STE 1709      VANCOUVER, BC V6E4R9      CANADA
19151605   CHAN, DAVID      2 BARON WAY      PACIFIC FLIGHT SERVICES PL      JANDAKOT, WA 6164      AUSTRALIA
19151606   CHAN, DESMOND      FLAT A, 11F, BLOCK 1      EAST POINT CITY, TSEUNG KWAN O      NT      HONG KONG      HONG KONG
19151607   CHAN, HM      FLAT 37A, BLOCK 3      NERINE COVE, 23 HANG FU STREET      TUEN MUN, NT      HONG KONG      HONG KONG
19151608   CHAN, HUE CHURN      285 LORETTA AVE S      1202      OTTAWA, ON K1S5A5      CANADA
19151610   CHAN, SIU HUNG      25G,      METROPOLITAN RISE      28 MA TAU KOK ROAD      TO KWA WAN, KOWLOON, HONG KONG      HONG KONG
19151611   CHANG, ANDREW      98–1681 NAHELE ST      CARBONTECH SOFTWARE      AIEA, HI 96701
19151612   CHANG, BETTY      258 SOLANA DRIVE      LOS ALTOS, CA 94022
19151613   CHANG, CHI–YUAN      JINAN ST,      4F, NO45,      TUCHENG DIST 23678      TAIWAN, REPUBLIC OF CHINA
19151614   CHANG, CHRISTOPHE      1880 SOUTH OCEAN DRIVE, SUITE 601W      HALLANDALE BEACH, FL 33009
19151615   CHANG, THOMAS      1040 WHITNEY DRIVE      MENLO PARK, CA 94025
19151616   CHANG, WEN      429 LITTLEFIELD AVE      CHANG ENTERPRISES      SOUTH SAN FRANCISCO, CA 94080
19151617   CHANNING, DOMINIC      37 HAWLEY SQUARE      FLAT 1      MARGATE      KENT CT9 1PH      UNITED KINGDOM
19151618   CHAPAR, LUCIAN      250 SOMERVILLE AVE      UNIT 1      SOMERVILLE, MA 2143
19151619   CHAPMAN, ALISTER      13 CLAYTON GROVE      BRACKNELL      BERKS RG122PT      UNITED KINGDOM
19151620   CHAPMAN, DIANA      810 BROOKTREE LANE      APT 186      VISTA, CA 92081
19151621   CHAPMAN, EMILY      139–47 85TH DRIVE      BRIARWOOD, NY 11435
19151622   CHAPMAN, PETER      WOODLANDS, FOREST GLADE, ROWLEDGE,      FARNHAM,      SURREY, GU104DG      UNITED KINGDOM
19151623   CHAPMAN, RYAN      31 SHERIDAN DRIVE      APT 10      SHREWSBURY, MA 1545
19151624   CHAPMAN, WILLIAM      13348 MORNINGSIDE ST      HESPERIA, CA 92344
19151625   CHARLES, BARRY      16 HOLLYWOOD DRIVE      BIRMINGHAM      ENGLAND B47 5PS      UNITED KINGDOM
19151626   CHASE, JOHN      6011 SEILER RD      NEWBURGH, IN 47630
19151627   CHATHAM, ALEXANDER      220 11TH STREET      1      BROOKLYN, NY 11215
19151628   CHAU, GABRIEL      45 RUBY CRESCENT      RICHMOND HILL, ON L4S2E9      CANADA
19151629   CHAUSSEE, JULIEN      551 DE LA MONTAGNE      APT 307      MONTREAL, QC H3C6S4      CANADA
19151630   CHECHILE, ALEX      63 ABRAMS CT      APT 516      STANFORD, CA 94305
19151631   CHEN, AN      16 MONROE ST      JD–8      NEW YORK, NY 10002
19151632   CHEN, AUSTIN      145 N SIERRA MADRE BLVD #11      SLEEPYPOD      PASADENA, CA 91107

19151633  CHEN, GANG      ROOM 508,BUILDING 3      NO 45 JINSHIHEYAN ROAD      SUZHOU MCOU 3D TECHNOLOGY CO,LTD      SUZHOU 215002      CHINA
19151634  CHEN, HUI      5260 HUNTINGTON DR S      APT 105      LOS ANGELES, CA 90032
19151635  CHEN, KEHAN      51 BELICH CRESCENT      RED DEER COUNTY, AB T4S2K5      CANADA
19151636  CHEN, LI      5101 JACOBUS STREET      ELMHURST, NY 11373
19151637  CHEN, OSCAR      131 CITADEL HILLS PLACE NW      CALGARY, AB T3G3V5      CANADA
19151638  CHEN, PETER      4104 SUMMERTIME LN      CULVER CITY, CA 90230
19151639  CHENG, CHIEH      1526 NORTH GROVE STREET      REDLANDS, CA 92374
19151640  CHENTSOV, ILYA      ARGUNOVSKAYA UL      DOM 16 KORPUS 2      KV 357      MOSCOW, CT 6002      UKRAINE
19151641  CHESLEY, TYLER      8785 S GRAND OAK DR      EX NATURA      COTTONWOOD HEIGHTS, UT 84121
19153641  CHESTER      CHESHIRE CH3 5UL      UNITED KINGDOM
19151642  CHEUNG, BRIAN      933 KINGS ROAD, QUARRY BAY      FLAT 6B, ROYAL TERRACE      HONG KONG      HONG KONG
19151643  CHEW, JAMES      250 YORK ST, STE 100      LONDON, ON N6A6K2      CANADA
19151644  CHIA, GUO XIANG      BLK 14 UPPER SERANGOON CRESCENT      RIVERSAILS      #07–38      SINGAPORE 534029      SINGAPORE
19151645  CHIANG, CHUN–SHEN      23944 FRANCISCO WAY      SANTA CLARITA, CA 91354
19151646  CHIER, ANDREW      2352 THELMA AVE      LOS ANGELES, CA 90032
19151647  CHILDRESS, JON      3203 QUARRY CREEK      ROUND ROCK, TX 78681
19151648  CHILDS, CASEY      7834 WEST ONTARIO PLACE      HIGH ALTITUDE PERFORMANCE RC      LITTLETON, CO 80128
19151649  CHILDS, LUTHER      1448 BOWMAN AVE      KETTERING, OH 45409
19151650  CHIN, DAVID      11955 TRAIL CREST COURT      SAN DIEGO, CA 92131
19151651  CHIOPRIS, SARA      KANAALDIJK–ZUID 3A      EINDHOVEN 5613LE      NETHERLANDS
19151652  CHO, JEONG HYUN      NEAGOK–DONG, SEOCHO–GU      FORESTAR APT 108–1703      SEOUL 137180      KOREA SOUTH
19151653  CHODURA, PAULINA      VIA ADUA 2      A      STRESA 28838      ITALY
19151654  CHOI, KYUHO      87, HWASAN–RO, JANGAN–GU      CHEONCHEON PURGIO APT      108–1002      SUWON–SI 16420      KOREA SOUTH
19151655  CHONG, BIANCA      8D GARFIELD MANSION      23 SEYMOUR ROAD      ANSWER B LTD      HONG KONG      HONG KONG
19151656  CHONG, WEI LOON      BLK 8 TOA PAYOH LORONG 7      #07–303      SINGAPORE 310008      SINGAPORE
19151657  CHOOLFAIAN, STEPHEN S      191 CHADEAYNE ROAD      OSSINING, NY 10562
19151658  CHRISTENSEN, ASHTON      405 E CREEKSIDE CIR      UNIT B      MURRAY, UT 84107
19151659  CHRISTENSEN, JOSH      33450 COLORADO ST,      CHRISTENSEN      YUCAIPA, CA 92399
19151660  CHRISTENSEN, MYLES      1123 EAST 120 SOUTH      OREM, UT 84097
19151661  CHRISTENSON, DAVID      282 COUNTRY ROAD      STILLWATER, MN 55082
19151662  CHRISTOPHE, VIDAL      3, ALLEE DES SOURCES      LOT LE MENEL      MEXIMIEUX 1800      FRANCE
19151663  CHU, GARY      BUILDING 50 ARGYLL ROAD      APARTMENT 148      WOOLWICH      GREENWICH SE186PJ      UNITED KINGDOM
19151664  CHUA, GABRIEL      520C TAMPINES CENTRAL 8      #03–63      SINGAPORE 523520      SINGAPORE
19151665  CHUANGUO, LI      ROOM 606E6, NO333, HONG QIAO ROAD      XUHUI DISTRICT      CHERRICUBE INTELLIGENT TECH      SHANGHAI 200030      CHINA
19151666  CHUKKAPALLI, BUJJI      11009 TORTOLA ISLE WAY      TAMPA, FL 33647
19151667  CHUNG, YUEH–LIN      1333 POWELL STREET      UNIT 426      EMERYVILLE, CA 94608
19151668  CHUTKA, GENE      574 LAKECREST DRIVE      EL DORADO HILLS, CA 95762
19151669  CICCOTTO, PETER      143 JACKSON STREET      1B      BROOKLYN, NY 11211
19151670  CIESLIK, RICHARD      U4 28 BEEVERS STREET      FOOTSCRAY      VIC 3011      AUSTRALIA
19151671  CIGNA HEALTH AND LIFE INSURANCE COMPANY      ATTN: GENEVA CAMBELL BROWN      PO BOX 118061      CHATTANOOGA, TN 37422–8061
19151672  CIOATA, MATEI      URBANSTR 109      3OG MI      BERLIN 10967      GERMANY
19151673  CIRQUE DU SOLEIL, ALEX WANUCH      50 FOSTER ST      DCU CENTER      WORCESTER, MA 1608
19151674  CLAESSENS, NOA      KATTENBROEKSTRAAT 9A      MOORSEL 9310      BELGIUM
19151675  CLAGETT, BOB      905 LAKESIDE DR      I LIKE TO MAKE STUFF      ELIZABETHTOWN, KY 42701
19151676  CLARK , TOBY      10902 SUN RIDGE RD      GOSHEN, KY 40026
19151677  CLARK, ALEXANDER      4 MAPLE GROVE      YORK      NORTH YORKSHIRE YO104EH      UNITED KINGDOM
19151678  CLARK, AMANDA      4039 SPRUCE STREET      #1R      PHILADELPHIA, PA 19104
19151679  CLARK, MICHAEL      1930 HORATIO AVE      MERRICK, NY 11566
19151680  CLARK, SCOTT      1055 HIGHWOOD DR SW      ISSAQUAH, WA 98027
19151681  CLARKE, ROGER      11 BROADWAY DR APT#28      GREENVILLE, SC 29611–3232
19151682  CLEMENTS, BARRY      71, MONKS WALK      BUNTINGFORD      HERTFORDSHIRE SG9 9DR      UNITED KINGDOM
19151683  CLIFFORD, AARON      2418 DEPARTURE BAY ROAD      KOVR      NANAIMO, BC V9S3V8      CANADA
19151684  CLIFTON, DREW      5909 MILBURNE DR      MILFORD, OH 45150
19151685  CLOHERTY, SHAUN      142A KENSINGTON ROAD      KENSINGTON      VIC 3031      AUSTRALIA
19151686  CLOUDFLARE, INC      ATTN: STEVE PASCUCCI
19151687  CMOLIK, PATRICE      3 RUE FONTAINE DE LA VILLE      SUMENE 30440      FRANCE

19151688 COALITION INSURANCE SOLUTIONS, INC, 55 2ND ST SUITE 2500 SAN FRANCISCO, CA 94105

19151689 COCHRAN, STEPHEN 1084 LORAINE DRIVE GARNET VALLEY, PA 19060

19151690 COCKCROFT, CHRIS 3471 DUTCH VILLAGE ROAD UNIT 1308 HALIFAX, NS B3N0C7 CANADA

19151691 COCQUYT, JOS 1355 MARKET ST #488 RUNWAY SAN FRANCISCO, CA 94103

19151692 COELHO, RANDY 3174 CANTANDO WAY SPRING, TX 77386

19151693 COGHLAN, GARY 1717 QUINCEY LANE FAIRFIELD, CA 94534

19151694 COGHLAN, SHANE 1717 QUINCEY LANE FAIRFIELD, CA 94534

19151695 COHEN, BRAM 1005 NORTHGATE DRIVE #175 SAN RAFAEL, CA 94903

19151696 COHEN, ITAY 17 HAVATZELET ST MATTAN OTHER REGION 45858 ISRAEL

19151697 COLBERG, KEITH 107 SOUTHWOLD DR CARY, NC 27519

19151698 COLE, KELSEY 11 WAIMOKO GLEN SWANSON 612 NEW ZEALAND

19151699 COLEMAN, SEAN 4105 SOUTH GLORY VIEW LANE JACKSON, WY 83001

19151700 COLLART, CLARA 53 GARDEN WALK THE FRANCIS CRICK INSTITUTE CAMBRIDGE CAMBRIDGESHIRE CB4 3EW UNITED KINGDOM

19151701 COLLET, LANDRY 53 RUE LOEVENBRUCK BRIMBELLE LAB VANDOEUVRE–LES–NANCY 54500 FRANCE

19151702 COLLIER, CHRIS 2909 WEST 24TH AVE SEA CLEAN LTD VANCOUVER, BC V6L1R5 CANADA

19151703 COLLINGWOOD, FRANK 145A CHAMBERLAIN ROAD MASSEY AUCKLAND 614 NEW ZEALAND

19151704 COLLYER, SCOTT 5 SIDNEY COURT SHEPPARTON VIC 3630 AUSTRALIA

19151705 COLMAN, DEAN 2B GASTEIN ROAD LONDON, UK W68LU UNITED KINGDOM

19151706 COLMAN–MCGAW, CAITLIN 445 FIFTH AVENUE NYPL YOUNG ADULT PROGRAMMING DEPART NEW YORK, NY 10016

19151707 COLORTOKENS, INC ATTN: ROHAN GUPTA 3590 N FIRST STREET STE 320 SAN JOSE, CA 95134

19151708 COMALANDER, JOHN 4661 RIGBY RD CENTURY, FL 32535

19151710 COMPLETE CAPITAL SERVICES, INC ATTN: STEPHANIE KOULOUMBERIS 22811 MACK AVENUE STE 203 SAINT CLAIR SHORES, MI 48080

19151709 COMPLETE CAPITAL SERVICES, INC – CCS 22811 MACK AVENUE, SUITE 203 SAINT CLAIR SHORES, MI 48080

19151711 CONCILIO, UBALDO VIA F MENABREA 2 MILAN 20159 ITALY

19151712 CONDITT, DANA 1305 S OSAGE AVE BARTLESVILLE, OK 74003

19151713 CONKLIN, BRIAN 240 E JACARANDA AVE ORANGE, CA 92867

19151714 CONKLIN, NOAH 1000 ALDER ST EUGENE, OR 97401

19151715 CONRAD, DAVID 757 ELLIS CT ROCKTON, IL 61072

19151716 CONRAD, MARTIN 7786 HWY 24 LONE BUTTE, BC V0K1X2 CANADA

19151717 CONSTANT, JOHN 68 YARROW ST UNIT 4 DUNEDOO 2844 AUSTRALIA

19151718 CONWAY LAMB, CHRIS 3 FRANK ST GRACEVILLE QLD 4075 AUSTRALIA

19151719 COOK, ERIK 571 CRICKLEWOOD DRIVE STATE COLLEGE, PA 16803

19151720 COOK, EUGENE 20 HIGH ST ACTON, MA 1720

19151721 COOK, PETER 10 ANDERSON RD FRAMINGHAM, MA 1701

19151722 COOMBES, BOB TVNZ 100 VICTORIA ST WEST TECHNOLOGY DEPT AUCKLAND 1010 NEW ZEALAND

19151723 COOPER, ALEXANDER 77A ST GEORGES DRIVE PIMLICO COOPER CAPITAL LTD LONDON LONDON SW1V4DB

19151724 COOPER, ANDREW 29 TOLLBRIDGE ROAD, WOODTHORPE, CHESTERFIELD COUNTY S43 3BL UNITED KINGDOM

19151725 COOPER, DAVID BIJNENSTRAAT 25 EERSEL 5521 VJ GREECE

19151726 COOPER, JONATHAN 1200 WESTWOOD DRIVE 26 ALBANY, GA 31721

19151727 COOPER, JONATHAN 156 FOREST LAKES ROAD OTAKI 5583 NEW ZEALAND

19151728 COOPER, OLIVER CHESS DYNAMICS, QUADRANT HOUSE NORTH HEATH BUSINESS PARK NORTH HEATH LANE WEST SUSSEX RH12 5QE UNITED KINGDOM

19151729 COOPER, VIVIAN LION ARTS CENTRE, NORTH TERRACE ACE OPEN ADELAIDE, SA 5000 AUSTRALIA

19151730 CORADO GRANADILLO, LUIS FERNANDO AV CAPANAPARO, URB FUNDALARA II CASA 636 BARQUISIMETO 3001

19151731 CORBETT, MICHAEL 2477 E DEVON AVENUE CORBETT ENGINEERING ELK GROVE VILLAGE, IL 60007

19151732 CORCORAN, JENNIFER 275 QUAKER ST WEARE, NH 3281

19151733 CORDINGLEY, CHRISTOPHER DISNEY ANIMATION STUDIOS 500 S BUENA VISTA STREET MC4944 BURBANK, CA 91521

19151734 CORE, ANDREW 585 LONDON BRIDGE ROAD VIRGINIA BEACH, VA 23454 SWEDEN

19151735 COREN, BRUCE 308 GREENWOOD DRIVE WEST PALM BEACH, FL 33405

19151736 CORKERY, ROBERT HORNSGATAN 141B 7TR DOOR CODE 1939 STOCKHOLM 11728 SWEDEN

19151737 CORNELISSEN, MICHIEL OUDEGRACHT 254 MICHIEL CORNELISSEN ONTWERP UTRECHT 3511NV NETHERLANDS

19151738 CORNELIUS, CHRIS 2204 E SHOREWOOD BLVD MILWAUKEE, WI 53211

19151739 CORNES, DUNCAN CLAIRE–WALDOFF STR2 BERLIN 10117 GERMANY

19151740 CORONATO, MICHAEL 4939 CASH RD UNIVERSAL WINDOW COVERINGS DALLAS, TX 75247

19151741 CORPORATE FILINGS LLC 30 N GOULD ST STE 7001 SHERIDAN, WY 82801

19151742 CORPORATION SERVICE COMPANY CSC 2711 CENTERVILLE ROAD WILMINGTON DE 19808

19151743   CORPUZ, BENEDICT      3610 CRESTMOOR DR #4      SAN BRUNO, CA 94066
19151744   CORPUZ, JAZMINE      6341 SAN IGNACIO AVE      BRITELAB, INC      SAN JOSE, CA 95119
19151745   CORRADI, LUCA      VIA GALLARATE 211      HQ ENGINEERING      MILANO
20151      ITALY
19151746   CORRALES, ASIER      C JOSE MARIA MAKUA 24A      ARRIGORRIAGA 48480      SPAIN
19151747   CORRIAS, STEFANO      21 BLOEMFONTEIN AVE      LONDON W12 7BJ      UNITED
KINGDOM
19151748   CORTEZ, MINDY      2107 MARY HUGHES DR      HOUMA, LA 70363
19151749   CORTI, SILVIA      ENETSVAGEN 34      DALS LANGED 66695      SWEDEN
19151750   CORTIJO, JAVIER      SOLEDAD 7      2A      MOLINA DE ARAGON 19300      SPAIN
19151751   CORZO SUAREZ, RAUL      REINERIO GARCIA, 8, 5C      MIERES 33600      SPAIN
19151752   COSTA, ANDRE      RUA VICTOR DE SA N61      6D      BRAGA 4705–350      PORTUGAL
19151753   COSTEA, FLORIN      CHEMIN DU GRAND–PUITS 68      MEYRIN 1217      SWITZERLAND
19151754   COTTINI, ANDREA      VIA PIEVE DI CADORE 18      VERONA 37124      ITALY
19151755   COULSON, SIMON      LORD MAYORS WALK      YORK ST JOHN
UNIVERSITY      YORK      NORTH YORKSHIRE YO317EX      UNITED KINGDOM
19151756   COURT, PETER      ANTHONY BEST DYNAMICS      MIDDLETON
DRIVE      BRADFORD–ON–AVON      WILTSHIRE BA151GB      UNITED KINGDOM
19151757   COUTO, ALEX      JOSEP MARIA LLADO, 3      IMO – INST MICROCIRURGIA
OCULAR      BARCELONA 8035      SPAIN
19151758   COUTTS, DAVID      3330 56TH AVE #206      KENOSHA, WI 53144
19151759   COVARRUBIAS, ALMA      4757 AVEDON ROAD      MOORPARK, CA 93021
19151760   COX, DOUGLAS      5812 HARMONY AVE      LAS VEGAS, NV 89107
19151761   COX, ERIC      1008 NW KINGSWOOD RD      LAWTON, OK 73505
19151762   COX, SANDER      OUDE KERKSTRAAT 5      DUIZEL 5525AT      NETHERLANDS
19151763   CRAMER, LEO      166 VICENTE ROAD      BERKELEY, CA 97405
19151764   CRANSTON, ETHAN      504 NORTH JACKSON STREET      GOLDEN, CO 80403
19151765   CRAWFORD, RON      316 LAKEWOOD DRIVE      SWANTON, VT 5488
19151766   CREATIONS, CUSTOM MODEL      3330 E CYPRESS ST      PHOENIX, AZ 85008
19151767   CREMIDIS, ANDREA      621 PURITAN CT      ANNAPOLIS, MD 21401
19151768   CRIDLAND, RICHARD      60 NEW ROAD      GREAT BADDOW      CHELMSFORD      ESSEX
CM2 7QT      UNITED KINGDOM
19151769   CRIPPS, GRAHAM      WEIHERSTR 8      NEUMARKT–SANKT VEIT 84494      GERMANY
19151770   CRISANTE, KATHARINE      937 PHOENIX AVE      PEEKSKILL, NY 10566
19151771   CRISTIAN, BIANCHINI      VIA MILANO 50      RED PILL SRL      GUSSAGO
25064      ITALY
19151772   CRITICALRIVER INC      4683 CHABOT DRIVE SUITE 350      PLEASANTON, CA 94588
19151773   CRITICALRIVER, INC      4683 CHABOT DR      STE 350      PLEASANTON, CA 94588
19151774   CRLENJAK, DAN      2571 NW 107TH AVE      CORAL SPRINGS, FL 33065
19151775   CROFT, BRIAN      248 VERMONT DR      STANLEY, NC 28164
19151776   CROSSMAN, MATTHEW      15 ARWOOD ROAD      FARMINGTON, CT 6032
19151777   CROUSE, JEFFREY      31–21 29TH STREET      APT 4F      ASTORIA, NY 11106
19151778   CROUTH, ANDREW      99 MCMASTER ST      BALLSTON SPA, NY 12020
19151779   CROWE LLP      9 GREENWAY PLAZA #1700      HOUSTON, TX 77046
19151780   CROWN CASTLE FIBER LLC      PO BOX 28730      NEW YORK, NY 10087–8730
19151781   CROWTHER, HEATHER      CHOUZAVA 083      MNISEK POD BRDY 25210      CZECH
REPUBLIC
19151782   CRUMP, NEIL      32 HIGHLAND ROAD      CRADLEY HEATH      WEST MIDLANDS B64
5NE      UNITED KINGDOM
19151783   CRUNDWELL, STEVEN      MAJESTIC CENTRE, 100 WILLIS STREET      LEVEL 9      CO OPUS
INTERNATIONAL CONSULTANTS      WELLINGTON 6011      NEW ZEALAND
19151784   CRUSE, JANET      BOX 235–101 WAVEY CREEK ROAD      ODTAA
WOODCARVING      CLANDEBOYE, MB R0C0P0      CANADA
19151785   CUDWORTH, GREGORY      10222 SO WHISPERING SANDS DR      LOST RIVER
ENTERPISES      SOUTH JORDAN, UT 84009
19151787   CULIK, MATT      55 BLACK RIVER RD      LONG VALLEY, NJ 7853
19151788   CULPEPPER, JOEY      12163 GLOBE ST      SHAPEWAYS      LIVONIA, MI 48150
19151789   CUNEO, CHRISTINA      902 NORTH CASCADE AVENUE WB 1020      COLORADO SPRINGS, CO
80946
19151790   CUNI, BERNAT      MUNICIPI 14      ENTRESOL 3      BARCELONA 8018      SPAIN
19151791   CUNNINGHAM, BILL      125 EDINBURGH CT      FAYETTEVILLE, GA 30215
19151792   CUNNINGHAM, LINDSAY      25 MOOR CLOSE      NORTH SHIELDS      TYNE & WEAR
NE298DB      UNITED KINGDOM
19151793   CUPPER, ETHAN      1440 E 19TH AVE      EUGENE, OR 97403
19151794   CURNOW, MATTHEW      5047 KARRINGTON RD      ROHNERT PARK, CA 94928
19151795   CURRLIN, ARNIE      29876 CIRCINUS STREET      MURRIETA, CA 92563
19151796   CURRY, TOM      12 DOW PLACE      STENHOUSEMUIR      FALKIRK FK5 4WG      UNITED
KINGDOM
19151797   CURTIS, CRAIG      13476 KINGSCROSS LANE      ST LOUIS, MO 63141
19151798   CUSHWA, TOM      303 PARK AVE SO      APT 511      NEW YORK, NY 10010
19151799   CUSTOMER NAME UKNOWN      407 RUE SALVADOR ALLENDE      BATIMENT HERMES – ENTREE
B      ADRIEN CIEJAK      LOOS 59120      FRANCE
19151802   CUTTING, DAVID      24 DETMER ROAD      SETAUKET, NY 11733–1925
19151803   CZUBIAK, ANDREW      1948 SHADY BROOK DR      THOUSAND OAKS, CA 91362
19151804   D HEUCQUEVILLE, CHLOE      911 BD DE LHOPITAL STELL      RUEIL–MALMAISON
92500      FRANCE
19151805   D, SRIKANTH      NO 348 GROUND FLOOR 6TH CROSS 10TH      RBI LAYOUT JPNAGAR 7TH
PHASE      BANGALORE 560078      INDIA

```
19151806   DA COSTA, DAVID        2460 CANYON OAK DRIVE        LOS ANGELES, CA 90068
19151807   DA ROCHA, MATHIEU        26D RUE CHANZY        HOUILLES 78800        FRANCE
19151808   DABERGAMI, MICHELE        VIA FUMAGALLI 2        SAN POLO PC 29027        ITALY
19151809   DACHS, ANDREW        531 FINLAYS ROAD        RD5        CHRISTCHURCH 7675        NEW
           ZEALAND
19151810   DACHS, NICKY        17 MARY ST, MOUNT EDEN        AUCKLAND 1024        NEW ZEALAND
19151811   DAFFERNER, GARRET        626 MANHATTAN AVE        APT 3R        BROOKLYN, NY 11222
19151812   DAGGAR, ROHAN        6 MIDDLEGREEN ROAD        SLOUGH        BERKSHIRE SL3 7BN        UNITED
           KINGDOM
19151813   DAGUIAR, ROBERT        33 DALESIDE CRESCENT        NORTH YORK, ON
           M4A2H7        CANADA
19151814   DAHL, ANDERS        BADEHAVNSGADE 42, PORT 7        BETAFACTORY        COPENHAGEN SV
           2450        DENMARK
19151815   DAHLSTROM, ELIAS        VASTRATULLGATAN 29        HUDIKSVALL 82430        SWEDEN
19151816   DAHMKE, MARK        625 PIER 1        LINCOLN, NE 68528
19151817   DAINTON, ROBIN        IM STADTLI 10        GREIFENSEE 8606        SWITZERLAND
19151818   DAL PORTO, ANDREA        VIA BRENTA, 1        SAONARA 35020        ITALY
19151819   DALE, BRIAN        1700 S 2ND ST        1ST FLOOR        BROTHER DSN        PHILADELPHIA, PA
           19148
19151820   DALEY, LUKE        318 SYCAMORE
           STREET        MAKEZURE        ASHINGTON        NORTHUMBERLAND NE630QH        UNITED
           KINGDOM
19151821   DALIDD, JONAS        482 VAQUERO LN        SANTA BARBARA, CA 93111
19151822   DALLI, STEFANO        VIA FILIPPO TURATI 62        BOLOGNA 40134        ITALY
19151823   DALLMAN, JASON        1413 HOLMES ROAD        PRINCE ALBERT, SK S6V6C5        CANADA
19151824   DALY, MATTHEW        1004 SANTA MONICA BLVD        SANTA MONICA, CA 90401
19151825   DAMS, JOHANNES        SCHILDSTRASSE 21        AACHEN 52062        GERMANY
19151827   DAN–GABRIEL, ANDREI        STRIOVITA, NR 2 , BL P–24,        3        3D SOLIDSTATE PRINT
           SRL        BUCURESTI 50686        ROMANIA
19151826   DANG, BILLY        34 35TH ST        26        EYEBEAM        BROOKLYN, NY 11232
19151828   DANIEL, RUAS        107 RUE LEBLANC        PARIS 75015        FRANCE
19151829   DANIELS, PARKER        14371 SHERBROOK PL        LAKE OSWEGO, OR 97035
19151830   DANIELSEN, CHRIS        711 N 1ST ST        APT E201        ELDRIDGE, IA 52748
19151831   DANILOV, KONSTANTIN        415 HORNER AVE UNIT 12        ETOBICOKE, ON
           M8W4W3        CANADA
19151832   DARE, NICHOLAS        8 ABOUD AVE        KINGSFORD        NSW 2032        AUSTRALIA
19151833   DARK, MICHAEL        35 LONDON STREET        MOUNTAIN ASH        MID GLAMORGAN
           CF454BN        UNITED KINGDOM
19151834   DARRINGTON, JOEL        2227 MT VERNON RD        ENID, OK 73703
19151835   DARRINGTON, PETER        3 ABBOT CLOSE        OAKWOOD        DERBY        DERBY
           DE212BQ        UNITED KINGDOM
19151836   DART, ANDREA        431 HICKS ST 6I        6I        ANDREA DART        BROOKLYN, NY 11201
19151837   DARWIN, JORDAN        510 HILLCREST DR        NEW JOHNSONVILLE, TN 37134
19151838   DARWISH, TIMOTHY        109 LUDLOW ST        3        NEW YORK, NY 10002
19151839   DASARO, MATTHEW        70 PACIFIC STREET        APT 363B        CAMBRIDGE, MA 2139
19151840   DASTYAR, KIAN        256 MILLPOINT ROAD        SOUTH PERTH WA        KIAN DESIGN        WA
           6151        AUSTRALIA
19151841   DATASITE LLC        PO BOX 74007252        CHICAGO        IL 60674–7252
19151842   DAUGHERTY, EVAN        1809 IRELAND DR        LEANDER, TX 78641
19151843   DAVENPORT, JOHN        193 CADMANS NECK ROAD        WESTPORT, MA 2790
19151844   DAVEY, MATTHEW        41 REED POND WALK        GIDEA
           PARK        ROMFORD        ROMFORD        ESSEX RM2 5PD
19151845   DAVID, ADAM        UNIT 1 77 ELIZABETH ST        CASTLEMAINE        VIC
           3450        AUSTRALIA
19151846   DAVIDSON, JEFFREY        478 NW 13TH ST        BOCA RATON, FL 33432
19151847   DAVIES, CELESTE        1833 S MANSFIELD AVENUE        LOS ANGELES, CA 90019
19151848   DAVIES, SAMUEL        179 ST AUGUSTINE ROAD        SOUTHSEA        SOUTH HANTS PO4
           9AB        UNITED KINGDOM
19151849   DAVIES, SARAH        10 MOTTINGHAM LANE        LEE        GREENWICH BOROUGH        LONDON
           SE129AN        UNITED KINGDOM
19151850   DAVIS, ANDREI        20916 THUNDERBIRD RD        APPLEVALLEY, CA 92307
19151851   DAVIS, JAMES        413 MAPLEWOOD DR        WALTERBORO, SC 29488
19151852   DAVIS, JASON        5811 RANDOLPH AVE        ORLANDO, FL 32809
19151853   DAVIS, KAELA        1000 E 5TH STREET        APT 356        AUSTIN, TX 78702
19151854   DAVIS, MALCOLM        1700 HALL AVENUE        WHITE PLAINS, NY 10604
19151855   DAVIS, MICHELLE        14555 91ST PLACE NORTH        MAPLE GROVE, MN 55369
19151856   DAVIS, RON        443 DELTA DRIVE        WOODLAND, CA 95695
19151857   DAVIS, SEAN        1189 SCHRADER AVE        CRAIG, CO 81625
19151858   DAVIS, WILEY        28 SHAWNEE WAY        UNIT F        HONDO GARAGE        BOZEMAN, MT
           59715
19151859   DAWE, DARRIN        27 BASILDON CRESENT        BRAMPTON, ON L6T2N1        CANADA
19151860   DAWSON, MICHAEL        3206 S HOPKINS AVE        #216A        TITUSVILLE, FL 32780
19151861   DAWSON, SIMON        21 AMBLESIDE CLOSE        HUNCOAT        ACCRINGTON        LANCASHIRE
           BB5 6HY        UNITED KINGDOM
19151862   DE BARRUETA, KATHERINE        8695 HIDE AWAY LANE        CENTERVILLE, OH 45458
19151863   DE BIE, SARAH        BIRMINGHAMSTRAAT 287        ANDERLECHT 1070        BELGIUM
19151864   DE BROIN, MICHEL        6032 RUE SAINT–URBAIN        ATELIER MDB        MONTREAL, QC
           H2T2X5
```

19151865  DE BROUWER, JIM      HOLLANDSE KADE      LIVE LEGENDS      ABCOUDE
1391JD      NETHERLANDS
19151866  DE BRUINE, MATHILDE      RACHELSMOLEN 1      EINDHOVEN 5612LL      NETHERLANDS
19151867  DE GOFFAU, HENRIK      VAN GOLTSTEINSTRAAT 20      PUTTEN
3882VD      NETHERLANDS
19151868  DE GRAAF, SANDER      189      VAN ZEGGELENPLEIN      HAARLEM
2032KG      NETHERLANDS
19151869  DE GROOT, PETER      VAN DER WEIJDENLAAN 2      NOORDWIJKERHOUT
2211JK      NETHERLANDS
19151870  DE JONG, AHW      FHAVERSCHMIDTLAAN 41      SCHIEDAM 3116 JL      NETHERLANDS
19151871  DE KOK, AA      CHRISTIAAN DE WETSTRAAT 18      OOSTERBEEK
6861DL      NETHERLANDS
19151872  DE MARTINO, GUIDO      CORSO VITTORIO EMANUELE 211      NAPOLI 80121      ITALY
19151873  DE MIGUEL, XABIER      MAZUSTEGUI 1, 3C      BILBAO 48006      NETHERLANDS
19151874  DE OLIVEIRA, SOPHIE      46 MORRIS RD      LEWES      LEWES      EAST SUSSEX
BN72AT      UNITED KINGDOM
19151875  DE PASS, FELIX      17 SUNBURY WORKSHOPS      SWANFIELD STREET      DE PASS
MONTGOMERY LTD      LONDON      LONDON E2 7LF
19151876  DE REYCK, NICO      VORSTSTRAAT 19      ZANDSTRAAT NAAST REPPELSEBAAN
13      AVERBODE 3271      BELGIUM
19151877  DE ROO, JAN WILLEM      VAN HAEFTENPARK      35      APELDOORN
7316NJ      NETHERLANDS
19151878  DE ROOST, GERT      OUDE REETSEBAAN 32      BOOM 2850      BELGIUM
19151879  DE SELINCOURT, ANDREW      VICARS HILL LODGE      VICARS HILL      BOLDRE      NR
LYMINGTON      HANTS SO415QB
19151880  DE SNAIJER, AD      VAN DE VELDELAAN 115      AMSTERDAM 1816PB      NETHERLANDS
19151881  DE VOS, STEF      MOLHUYSENSTRAAT 17      ITTYBLOX      VUGHT
5262CE      NETHERLANDS
19151882  DE VRIES, ANDRE      LAAN VAN BROEKPOLDER 374      HEEMSKERK
1967KK      NETHERLANDS
19151883  DE VRIES, GERRIT      ESKDOARN 52      DE WESTEREEN 9271 DB      NETHERLANDS
19151884  DE VRIES, J      HOOILAND 9      DRACHTEN 9205 ED      NETHERLANDS
19151885  DE VRIES, JELLE      MOSKEEPLEIN      50      UTRECHT 3531 BX      NETHERLANDS
19151886  DE VRIES, MICHAEL      FOR LUCAS      4475 AD      NETHERLANDS
19151887  DE WILDT, EDGAR      MARNIXSTRAAT 22      PAPENDRECHT 3351GN      NETHERLANDS
19151888  DE WITTE, JAN      BARBIZONPLAATS 12      CAPELLE AAN DEN IJSSEL
2908MG      NETHERLANDS
19151889  DE ZEEUW, AAD      CARRETERA CABO LA NAO 124–6      773 MAILBOXES ETC      JAVEA
ALICANTE 3730      SPAIN
19151890  DEAN, JENNIFER      45 MOFFAT STREET      #1      JENNIFER DEAN      BROOKLYN, NY
11207
19151891  DEARBORN, MICHAEL      2058 185TH STREET      FAIRFIELD, IA 52556
19151892  DEBILDE, TESSA      PLANTIN EN MORETUSLEI 333 BUS 22      F8      CAOBO      BORGERHOUT
2140      BELGIUM
19151893  DEBUSSY, CHRISTOPHE      2 ASHFORD AVENUE      AIR CHANGE      MILPERRA
2214      AUSTRALIA
19151894  DECONTE, NEAL      720 RESERVOIR RD      PASCOAG, RI 2859
19151895  DEDOVESH, KENNETH      1120 SW TRAIL RIDGE DR      BLUE SPRINGS, MO 64015
19151896  DEEB, REBECCA      308 N TAYLOR AVE      OAK PARK, IL 60302
19151897  DEERING, CONOR      1801 WINDSOR DRIVE      WINTER PARK, FL 32789
19151898  DEFEO, MICHAEL      1 LANDMARK SQ      STUDIO 528      PORT CHESTER, NY 10573–3353
19151899  DEGEN, MEGAN      505 BLOSSOM WAY      WOODSTOCK, GA 30188
19151900  DEKKER, ERIK      EBBENHOUT 28      ASSEN 9408 DT      NETHERLANDS
19151901  DEKKER, M      BELKMERWEG 136      SCHAGERBRUG 1751GH      NETHERLANDS
19151902  DEKOCK, JAN      SINT PIETERSVELD      22      PLANTGUARD BVBA      WINGENE
8750      BELGIUM
19151903  DEL CASTILLO, JUAN IGNACIO      RIGOBERTA MENCHU 19      E 4 D      GETAFE
28903      SPAIN
19151904  DELAVALLE, PENNY      81 COLLINWOOD ROAD      OXFORD      OXON OX38HN      UNITED
KINGDOM
19151905  DELESSIO, NICHOLAS      228 MANHATTAN AVENUE      APARTMENT
2F      BILLING      BROOKLYN, NY 11206      NETHERLANDS
19151906  DELLAQUILA, KYLE      50 VALLEY STREET CM107R      PROVIDENCE, RI 2909
19151907  DELLOMO, CANYON      888 S OLIVE ST      APT 2611      LOS ANGELES, CA 90014
19151908  DELROCCO, JOEY      53 REDWOOD DRIVE      HUDDERSFIELD      WEST YORKSHIRE HD2
1PW      UNITED KINGDOM
19151909  DEMANDDRIVE, LLC      ATTN: GREG CAMMARATA      135 BEAVER STREET      SUITE
308      WALTHAM, MA 02452
19151910  DEMIRBAG, ZAFER      CUMHURIYET MAH ABDI IPEKCI CD      SELEN SK NO8 D2
KARTAL      ISTANBUL 34876      TURKEY
19151911  DEMPSEY, CAROLYN      60 PARRIS ST      404      PORTLAND, ME 4101
19151912  DEMPSTER, MICHAEL      222 21ST AVE SE      MINDS EYE ASTRONOMY      OLYMPIA, WA
98501
19151913  DENDONCKER, JEAN–MARIE      PARKWIJK 64      EKE NAZARETH 9810      BELGIUM
19151914  DENEHY, SAMUEL      5 DUNHAVEN CT      DURHAM, NC 27712
19151915  DENISSEN, JOOST      HASTELWEG 222      EINDHOVEN 5652 CL      NETHERLANDS
19151916  DENNAN, SIMON      13 WYNONA CLOSE      ALBANY      AUCKLAND 632      NEW
ZEALAND

19151917    DENSCHLAG, ROBERT        AM WILDBADLE 21        STUTTGART 70329        GERMANY
19151918    DENU, DAVID        22 ESSEX WAY        SUITE 8304        TEK5 SYSTEMS        ESSEX JUNCTIONI, VT
5451
19151919    DENURCHIS, CARLO        VIA CARLO MONTANARI        423        GENOVA 16135        ITALY
19151920    DEPARTMENT, RECEIVING        15000 JOHNS HOPKINS DRIVE        AUTOMATED PRECISION
INC        ROCKVILLE, MD 20850
19151921    DEPIRO, ONORIO        27 DAWLISH DRIVE        DEVON PARK        BEDFORD        BEDFORDSHIRE
MK403AU        UNITED KINGDOM
19151922    DESHARNAIS, DAVID        13 CHURCH STREET        REXTON, NB E4W1Y3        CANADA
19151923    DESHPANDE, ADVAIT        228 EASTON RD        APT A106        HORSHAM, PA 19044
19151924    DESIGN RESEACH ED SL, NOUMENA        C DE CRISTOBAL DE MOURA, 203        BARCELONA
8019        SPAIN
19151925    DESIGNS, STANNUM        PZA DE LA REVERENCIA, 4, 4H        MADRID 28027        SPAIN
19151926    DESMEDT, CLAUDE        RUE DES BREBIS 69        BRUXELLES 1170        BELGIUM
19151927    DESMYTER, ERIK        PRINSENHOF 22        GENT 9000        BELGIUM
19151928    DESOMOV, NICHOLAS        5112 AUCKLAND AVENUE        NORTH HOLLYWOOD, CA 91601
19151929    DESPI, EMMANUEL        PH8A BLK173 LOT28 PKG12 BAGONG SILA        CALOOCAN
1428        PHILIPPINES
19151930    DEVEREAUX, MICAELA        2801 12TH ST NW        A4        ALBUQUERQUE, NM 87107
19151931    DEVINE, CHRIS        5281 SANDGATE ROAD        REDBUSBAR PTY LTD        ALBION        QLD
4010        AUSTRALIA
19151932    DEVITRYSMITH, JOHN T        241 N VINE ST        606E        SALT LAKE CITY, UT 84103
19151933    DG, FRITZ        SW        BUS 2        ANTWERPEN 2000        BELGIUM
19151934    DI BERARDINO, LUCA        VIA PESCHIERA 20        PESCARA 65125        ITALY
19151935    DI BLASI, ROBERT        MCKHOFGASSE 9        SALZBURG 5020        AUSTRIA
19151936    DIAMONDHEART, DAVID        223 W 23RD ST        TUCSON, AZ 85713
19151937    DIAS, EDUARDO        RUA MARECHAL HERMES 151        132        SANTO ANDRE
9090230        BRAZIL
19151938    DIAZ CASTRO, MARIEL        CALLE BENJAMIN FRANKLIN 415, NAVE 3        TRIDITIVE        GIJON
33211        SPAIN
19151939    DIAZ, ALBERTO        340 HAVEN AVE 5M        NEW YORK, NY 10033
19151940    DIAZ, ANNA        VIA LIVELLO 25        RHO 20017        ITALY
19151941    DIAZ, RICHARD        8601 CASWELL PLACE        RALEIGH, NC 27613
19151942    DIBARTOLOMEO, NICOLE        320 IVY ROCK LANE        HAVERTOWN, PA 19083
19151943    DICKINSON, TOMAS        10 DUNCAN CLOSE        GLENMORE PARK 2745        AUSTRALIA
19151944    DICKSON, ANGELA        FLAT 31        2 FORTINGALL AVENUE        GLASGOW        KELVINDALE
G120LR        UNITED KINGDOM
19151945    DIERGARDT, RUTH        FISCHBEKER HOLTWEG 112        HAMBURG 21149        GERMANY
19151946    DIETERICH, FABIAN        BOLONGAROSTRASSE 101H        FRANKFURT AM MAIN
65929        GERMANY
19151947    DIETZ, JACOB        1835 EAST SIESTA LANE        PHOENIX, AZ 85024
19151948    DIEU, STEPHANE        18 RUE DES CYPRES        MORIERES LES AVIGNON 84310        FRANCE
19151949    DIGITAL MEDIA INNOVATIONS, LLC        ATTN: RYAN BRISTOW        11650 MIRACLE HILLS
DRIVE        OMAHA, NE 68154
19151950    DILLING, YANI        10 51ST AVENUE        ISLE OF PALM, SC 29451
19151951    DILLON, ZACH        5839 OWL NEST DR        WEST CHESTER, OH 45069
19151952    DINCA, ADRIAN        KRUIDENSTRAAT 62        NIJMEGEN 6515HS        NETHERLANDS
19151953    DINGMAN, DAVID        127 PENNSYLVANIA AVE        LOUISVILLE, KY 40206
19151954    DINGS, HENNY        HAZELEGER 121        CUIJK 5431HN        NETHERLANDS
19151955    DINH, HAO        25392 ESROSE CT        LAKE FOREST, CA 92630
19151956    DIPAOLO, BARRETT        26 BEAVER ST        APT 11        NEW YORK, NY 10004
19151957    DISSER, DAVID        8812 GREENBERG LANE        SAN DIEGO, CA 92129
19151958    DISTRICT OF COLUMBIA        OFFICE OF TAX AND REVENUE        1101 4TH ST SW #
270        WASHINGTON, DC 20024
19151959    DITLEF, ARTHUR        66 GAINSBOROUGH ST        UNIT 4        MOOROOKA        QLD
4105        AUSTRALIA
19151960    DIX, DIETMAR        SCHNUTENHAUSSTRASSE 1        PAPAYA REPUBLICK UG        ESSEN
45136        GERMANY
19151961    DIXON, BLAIR        4 WILMINGTON PLACE        FORREST HILL        AUCKLAND 620        NEW
ZEALAND
19151962    DIXON, RICHARD        6719 E 6TH ST        TULSA, OK 74112–4403
19151963    DJAJADININGRAT, TOM        DANTELAAN 44        UTRECHT 3533VE        NETHERLANDS
19151964    DOBNIK, MIRKO        ROSNJA 5        STARSE 2205        SLOVENIA
19151965    DOCAMPO, NATANAEL        DIEGO 1795        DON TORCUATO 1611        ARGENTINA
19151966    DOCHERTY, MICHAEL        8754 EGRET ISLE TERRACE        LAKE WORTH, FL 33467
19151967    DOCTORA, MARVIN        2550 SE PINELAND DR        PORT ST LUCIE, FL 34952
19151968    DODGE, JASON        3400 HILL AVE        1605        BUTTE, MT 59701
19151969    DOELSNITZ, CALUM        377 13TH ST        APT 3L        CO TROY        NEW YORK, NY 11215
19151970    DOERTING, WILLIAM        316 SHERMAN AVE        LEXINGTON, KY 40502
19151971    DOES        BOEKX ADVOCATEN        ATTN: MARC CS DE BOER        PO BOX
15988        AMSTERDAM 1001 NL        THE NETHERLANDS
19151972    DOESBORGH, LAURENS        ROOTHAANSTRAAT 14        VENLO 5915VP        NETHERLANDS
19151973    DOHA, ILTIMAS        102–40 65TH RD        FOREST HILLS, NY 11375
19151974    DOLAN, JACKSON        365 BOSTON POST RD        APT 105        MILFORD, CT 6460
19151975    DOLLAR, RALPH        1359 KUUNA PL        KAILUA, HI 96734
19151976    DOLLFUS, DENIS        95 RUE DU VIEIL ORME        RAMBOUILLET 78120        FRANCE
19151977    DOMENICI, DARIO        VIA FRANCESCO PAOLO TOSTI 19        ROMA 199        ITALY

19151978   DOMINO, MARK      441 W43RD STREET      GROUND APT      FIELDFORM      NEW YORK, NY 10036
19151979   DOMKE, MICHAEL      197 WERTZ DR      LARGO, FL 33771
19151980   DOMKE, OLIVER      ARNOLD–SOMMERFELD–RING 40      CO PALMS24 GMBH & CO KG      BAESWEILER 52499      GERMANY
19151981   DOMNICK, KARIN      44 JACKES AVE,      APT 204      TORONTO, ON M4T1E5      CANADA
19151982   DONAL, STEFFAN      16 MANSFIELD ROAD      FLAT 2      READING      BERKSHIRE RG16AJ      UNITED KINGDOM
19151983   DONATI, SIMONE      VIA VOLTERRANA, 281      CAPANNOLI 56033      ITALY
19151984   DONELSON, ERIC      201 VALLEY RD      DANIELSON, CT 6239
19151985   DONLEY, MICHAEL      2430 SOUTH 5TH STREET      IRONTON, OH 45638
19151986   DORCHESTER, VAIL      7571 EAST 8TH AVENUE      DENVER, CO 80230
19151987   DORLAS, JA      LOOSDUINSEWEG 965      DEN HAAG 2571AZ      NETHERLANDS
19151988   DORN, SEAN      5142 HOLLISTER AVE, #1      SANTA BARBARA, CA 93111
19151989   DORNADULA, VAISHNAVI      660 WAGNER STREET      FREMONT, CA 94539
19151990   DOSHI, SIDDHARTH      216 ROSSE LANE      108      STANFORD, CA 94305
19151991   DOSHI, SIDDHARTH      216 ROSSE LANE      APT 108      STANFORD, CA 94305
19151992   DOSS, ETHAN      2585 KINCAID STREET      EUGENE, OR 97405
19151993   DOWD, JAMES      33 CHESEMAN STREET      SYDENHAM      LONDON      LONDON SE264RA      UNITED KINGDOM
19151994   DOWEY, MARK      2134 MAGAZINE ST      FLOOR 3      3D SCAN NEW ORLEANS      NEW ORLEANS, LA 70130
19151995   DOWNEY, ABRAM      HEEZERWEEG 299      EINDHOVEN 5643 KD      NETHERLANDS
19151996   DOWNEY, KIRBY      21 SIENNA ALTO      2 CORNMILL LANE      LEWISHAM      LONDON SE137FY      UNITED KINGDOM
19151997   DOWNEY, MEGAN      3202 N COUNTRY CLUB RD      APT 6      TUCSON, AZ 85716
19151998   DOYLE, COLIN      1903A ROCKMOOR AVENUE      AUSTIN, TX 78703
19151999   DR ROHR, MANFRED      CARL–SPITZWEG–STR 5      FILDERSTADT 70794      GERMANY
19152000   DRAEGER, BILL      700 DALEN LANE      KNOXVILLE, TN 37932
19152001   DRAGOSET, ALEXANDER      725 HUCKLEBERRY LN      GRETNA, LA 70056
19152002   DRAIN, JOHN      8 HUNTLY AVE      MOOROOLBARK      VIC 3138      AUSTRALIA
19152003   DRAKE, KEVIN      159 TIMBERWIND DR      NEW MARKET, AL 35761
19152004   DRENNAN, MICHAEL      8 STARDUST DR      GRANBY, CT 6035
19152005   DRIGGS, JOSHUA      207 MISTY SLOPE LANE      DRIPPING SPRINGS, TX 78620
19152006   DRIVER, JEFFREY      108 BRIGHTON BLVD      8      APARTMENT      NORTH BONDI      NSW 2026
19152007   DRJUCHIN, NIKOLAI      1441 SOUTH WESTGATE AVE      APT 15      LOS ANGELES, CA 90025
19152008   DROBAC, SASA      444 ALASKA AVENUE      SUITE #BQB384      DISTEFAN 3D PRINT      TORRANCE, CA 90503
19152009   DRYSDALE, CHRIS      PO BOX 436      GOLDEN, BC V0A1H0      CANADA
19152010   DUARTE, ANTHONY      607 N POPLAR ST      ECCENTRIC ENGINEER      ORANGE, CA 92868
19152011   DUBBELAAR, COEN      LUMEYSTRAAT      47      UTRECHT 3554WC      NETHERLANDS
19152012   DUBIEL, JORG      BURGKSTR 18      DRESDEN 1159      GERMANY
19152013   DUBIEL, KRISTIAN      LIASWEG 6      SNAKEPIT RC      HANNOVER 30455      GERMANY
19152014   DUCKETT, JONATHAN M      53 CLARK STREET      GLEN RIDGE, NJ 7028
19152015   DUCKETT, KENNETH      76 DAVIS RD      LOCUST GROVE, GA 30248
19152016   DUETSCH, HANSRUEDI      KATZENSEESTRASSE 40      VSN–SHOP      ZUERICH 8046      SWITZERLAND
19152017   DUFFY, PATRICK      409 N PCH      #630      RAPIDYNAMICS INC      REDONDO BEACH, CA 90277
19152018   DUKE, MARK      DEBANICEVE STUBE 7      ZAGREB 10090      CROATIA
19152019   DUKES, ADAM      1010 EAST ADAMS ST      SUITE 226      JACKSONVILLE, FL 32202
19152020   DULANEY, JOHN      109 WIMBLEDON LN      ARARAT, NC 27007
19152021   DUNCAN, IAN      4445 COLBATH AVE      308      LOS ANGELES, CA 91423
19152022   DUNHAM, BLAKE      ROSS AID DRIVE      BUILDING 13 ROOM 8      PURDUE UNIVERSITY      WEST LAFAYETTE, IN 47906
19152023   DUNKLEY, ANN      32 MENDIP HOUSE      EDMONTON GREEN      LONDON      GREATER LONDON N90TA      UNITED KINGDOM
19152024   DUNLOP, ANNA      616 FELL ST      SAN FRANCISCO, CA 94102
19152025   DUNN, BRIAN      506 MT VERNON WAY      PEACHTREE CITY, GA 30269
19152026   DUNN, DANIEL      8228 BAILEY COVE RD SE      APT 10      HUNTSVILLE, AL 35802
19152027   DURHAM, ROBERT      1646 N MALLARD DRIVE      NIXA, MO 65714
19152028   DUTHIE, PETER      7 ROSENTHAL TERRACE      HEMINGFORD GREY      HUNTINGDON      CAMBRIDGESHIRE PE289BL      UNITED KINGDOM
19152029   DUTNELL, RUSSELL      1504 ANN ARBOR DRIVE      NORMAN, OK 73069
19152030   DUVALL, PAUL      3448 SANTEE ROAD      NOTTINGHAM, MD 21236
19152031   DWYER, SHELLY      6960 YOUNGSTOWN PITTSBURGH RD      POLAND, OH 44514
19152032   DYCK, JUSTIN      25 HERBERT ST      KITCHENER, ON N2H3R5      CANADA
19152033   DYKSTRA, ERIC      21 HARINGA AVE      WHITINSVILLE, MA 1588
19152034   DZUKOVSKI, IGOR      PALMIRA TOLJATIJA 15      BELGRADE      UNITED ARAB EMIRATES
19155611   Department of Labor      Division of Unemployment Insurance      P.O. Box 9953      Wilmington, DE 19809
19152035   E V, TEAM FLOTT      AHRWEG 6      SCHALKENBACH 53426      GERMANY

19152036   EASON, GRAHAM        17 WYCOMBE STREET        VINTAGE TRANSPORT IN
MINIATURE        DARLINGTON        DURHAM DL3 7DA        UNITED KINGDOM
19152037   EASTMAN, AMBER        30–02 48TH AVE        LONG ISLAND CITY, NY 11101
19152038   EASTMAN, JONATHAN        8650 S LAKESHORE DR        ROGERS, AR 72756
19152039   EATON, BRENDAN        511 CROSSTOWN ROAD        BERLIN, VT 5602
19152040   EATON, ROBERT        31 MOSSLANDS,        ECCLESTON        ST HELENS        MERSEYSIDE WA10
5BN        UNITED KINGDOM
19152041   EBERT, CHRISTOPHER        101 POWELL CREEK CIR        NORTH FORT MYERS, FL 33917
19152042   EBY, CHRIS        4153 PEARL ST        LAKE ELSINORE, CA 92530
19152043   EBZERY, ROSS        BESTMANN ROAD EAST        61        HEAT SEAKER 3D DESIGNS        QLD
4511        AUSTRALIA
19152044   ECCLI, ELIAS        8, PILGRIMS CLOSE        NEW MILTON        HANTS BH255DE        UNITED
KINGDOM
19152045   EDDY, JAMES        209 WEST ST        JAMES EDDY WOODWORKS        DOUGLAS, MA 1516
19152046   EDGAR, FRANK        4225 E MCDOWELL RD        APT 2029        PHOENIX, AZ 85008
19152047   EDGAR, KRISTY        20206 MONKSWOOD DR        KATY, TX 77450
19152048   EDMONDSON, JOSEPH        10525 VISIBILITY CT        LAS VEGAS, NV 89129
19152049   EDWARDS ANKER, NINA        110 BLEECKER STREET        APT 24A        NEA STUDIO        NEW
YORK, NY 10012–2106
19152050   EDWARDS, BENJAMIN        313 E KENNEBEC RD        MACHIAS, ME 4654
19152051   EDWARDS, GEOFFREY        4 SUNSET PLACE        BRANDON, MB R7B4G4        CANADA
19152052   EDWARDS, HYWEL        8 MAES Y WENNOL        PENTREMEURIG        CARMARTHEN        WALES
SA313EA        UNITED KINGDOM
19152053   EDWARDS, JONATHAN        2085 STRATHMORE BLVD        OTTAWA, ON
K2A1M4        CANADA
19152054   EDWARDS, PAUL        63 FIDLAS ROAD        1201 LIMITED        CARDIFF CF140LX        UNITED
KINGDOM
19152055   EDWARDS, PAUL        63 FIDLAS ROAD        1201 LTD        S GLAMORGAN CF140LX        UNITED
KINGDOM
19152056   EDWARDS, RICHARD        42 BEECHCROFT ROAD        CASTLE
BROMWICH        SOLIHULL        WEST MIDLANDS B36 9TE        UNITED KINGDOM
19152057   EHNES, DALE        119 AGUIRRE WAY        COTATI, CA 94931
19152058   EHRENFELD, HETCHEN        33 OXFORD STREET        CAMBRIDGE, MA 2138
19152059   EINHORN, MATT        208 URIS HALL        CORNELL UNIVERSITY        ITHACA, NY 14853
19152060   EIREF, DANIEL        107 LAKE VIEW AVE        CAMBRIDGE, MA 2138
19152068   EL–TAKHIR, SALYAM        OLONETSKAYA,27        KV28        MOSCOW 127273        RUSSIAN
FEDERATION
19152061   ELKINS, STEVE        3803 SW GREY HAWK DR        BENTONVILLE, AR 72712
19152062   ELLENBOGEN, JEFF        10477 DAWSON DR        LAFAYETTE, CO 80026
19152063   ELLIMAN, JENNIFER        96 GOODWIN STREET        CURRAJONG        QLD
4812        AUSTRALIA
19152064   ELLIS, DAVID        5751 BAPTIST HOME AVE        THE BAPTIST HOME ASHLAND        ASHLAND, MO
63650
19152065   ELLIS, DB        255 MAPLEWOOD DR        ERIE, CO 80516
19152066   ELLIS, MEGAN        28 MAPLELEAZE        BRISTOL        BRISTOL BS44PJ        UNITED
KINGDOM
19152067   ELSAESSER, ALEXANDER        ERZBERGERSTRASSE 33        ROTTENBURGN
72108        GERMANY
19152069   ELZEY, MICHAEL        42 CHARLES STREET        1C        WESTWOOD, NJ 7675
19152070   ELZINGA, HEIN        JOUTE VAN DER MEERWEG        21        SUMAR 9262
SR        NETHERLANDS
19152071   EMBREE, TIM        985 WORDSWORTH DRIVE        ROSWELL, GA 30075
19152072   EMERICK, CAM        22059 MEADOW WOOD DRIVE        SILOAM SPRINGS, AR 72761
19152073   EMERSON–PINK, RICHARD        29 STUDLEY GARDENS        STUDLEY        CALNE        WILTSHIRE
SN119FR        UNITED KINGDOM
19152074   EMMER, STEVEN        125 ASPINWALL DR        TROY, MI 48098
19152075   EMMERICH, JOHN        2200 MILL LANE        MCHENRY, IL 60051
19152076   ENBERG, STINA        UDDVAGEN 6        INGARO, SWEDEN 134 63        SWEDEN
19152077   ENCINAS, REBECCA        5205 N COUNTRY CLUB DR        FLAGSTAFF, AZ 86004
19152078   ENG, ALYSSA        525 E 80TH STREET        APT 2D        NEW YORK, NY 10075
19152079   ENGEBRETSEN, DAIN        133 SOUTH MADISON STREET        MONROE, WA 98272
19152080   ENGEL, TORSTEN        ERLICHSACKER 3        LANGENWETZENDORF 7957        GERMANY
19152081   ENGLAND, MARK        65 CENTURY CIR        1350–A        GREENVILLE, SC 29607
19152082   ENIGMA, BRIAN        5515 SE LAFAYETTE ST        UNIT A        PORTLAND, OR 97206
19152083   EOS OF NORTH AMERICA        28970 CABOT DRIVE, STE 700        NOVA        MI 48377
19152084   EOS OF NORTH AMERICA, INC        28970 CABOT DR        STE 700        NOVI, MI 48377
19152085   EOS OF NORTH AMERICA, INC        ATTN: DARIN CHARTIER        28970 CABOT DR        STE
700        NOVI, MI 48377
19152086   EPRON, REMI        6 AVENUE DU GENERAL DE GAULLE        LE PERREUX SUR MARNE
94170        FRANCE
19152087   EPTURA INC        950 EAST PACES FERRY ROAD NE, SUITE 800        ATLANTA, GA 30326
19152088   ERBSMAN, ARTURO        13 PASSAGE DES PLANTES        KREMLIN BICETRE
94270        FRANCE
19152089   ERCEN, CEREN        419 PARK AVENUE S        STE 900        SHAPEWAYS OFFICE        MANHATTAN,
NY 10016
19152090   ERDMANIS, EDWIN        277 BOURKE ST        LEVEL 2        CO INTERSECT
ARTS        DARLINGHURST 2010        AUSTRALIA
19152091   ERGUEN, MARCEL        LEVERKUSENSTRASSE        34        HAMBURG 22761        GERMANY

19152092    ERICKSON, JESSE      1657 ELEVADO ST      LOS ANGELES, CA 90026
19152093    ERIKSEN, SVEIN ERIK      KREKLINGVEGEN 7      INGEN      SOLA 4053      NORWAY
19152094    ERKELENS, TIM      IR KALFFSTRAAT 147      EINDHOVEN 5617BL      NETHERLANDS
19152095    ERLENBUSCH, FRED      105 FOX ST      BRIDGEPORT, CT 6605
19152096    ERO, JANOS      JARDINS DE CHEVRY      2      CHEVRY 1170      FRANCE
19152097    ERPRO 3D FACTORY      ATTN: M GUILLAUME FAGART      216 BOULEVARD ANDRE
BREMONT      SAINT–LEU–LA–FORET 95320      FRANCE
19152098    ERVIK, DEAN      56 BERGANNS ROAD      WITTA 4552      AUSTRALIA
19152099    ERVIN, CASEY      4029 LARK STREET      SAN DIEGO, CA 92103
19152100    ERZNOZNIK , NATHAN      148 W FAIRWAY BLVD      SARATOGA SPRINGS, UT 84045
19152101    ESCUDERO, ANDONY      2501 EAST MEMORIAL RD      EDMOND, OK 73136
19152102    ESION, SCARLETT      23 ENTERPRISE ROAD      RHINEBECK, NY 12572
19152103    ESKANDARI, AHMADREZA      ALRAZI ST NEXT TO CITIBANK TOWER      NO 111, OUD METHA
OFFICES BUILDING      TO CITIBANK TOWER, OPP OF WAFI MALL, NEX      HEALTH CARE
CITY,      DUBAI
19152104    ESMAEELPOUR, PEYMAN      DEUTSCHHERRNUFER 2930      4TH FLOOR      FRANKFURT AM
MAIN 60594      GERMANY
19152105    ESPIE, DOUG      6552 BENJAMIN DR      REYNOLDSBURG, OH 43068
19152106    ESPINOZA, FERN      6239 LEXINGTON AVE      APARTMENT 1      LOS ANGELES, CA 90038
19152107    ESPOLT, JESSE      3116 ORLANDO RD      OKLAHOMA CITY, OK 73120
19152108    ESSELING, MARC      RONDEEL 68      LEUSDEN 3831 SZ      NETHERLANDS
19152109    ESSEN, OWEN      930 SHADY LAWN RD      CHAPEL HILL, NC 27514
19152110    ESTEFANE, JOSEPH      21 WEST STREET      APT 7G      NEW YORK, NY 10006
19152111    ETHELL, DOUG      5902 SPEYSIDE ROAD      RIVERSIDE, CA 92507
19152112    ETHEVE, BERTRAND      7625 RUE EDOUARD      211      LASALLE, QC
H8P1S9      CANADA
19152113    ETRADE FINANCIAL CORPORATE SERVICES      PO BOX 484      JERSEY CITY, NJ 07303–0484
19152114    ETTINGER, JANE      1617 MARENGO AVENUE      SOUTH PASADENA, CA 91030
19152115    ETTINGER, ROBERT      1617 MARENGO AVE      SOUTH PASADENA, CA 91030
19152116    EVANS, DAMEN      24027 101ST AVE W      EDMONDS, WA 98020
19152117    EVANS, SCOTT      TEXAS AEROPLASTICS      152 BOEING WAY      ROANOKE, TX 76262
19152118    EVANS, STEVEN      21 SNOWDROP CLOSE      BROADFIELD      CRAWLEY      WEST SUSSEX
RH119EG      UNITED KINGDOM
19152119    EVASHKEVICH, DNEG      160 GREAT PORTLAND ST      FITZROVIA      LONDON W1W
5QA      UNITED KINGDOM
19152120    EVELAND, DAVID      770 SPRING CREEK RD      HARRIET, AR 72639
19152121    EVOLV3D      64 HATT STREET, UNIT G07      DUNDAS      ONTARIO L9H 7T6
19152122    F F CAYRES, OTAVIO A      RUA SANTO AMARO, 428      VILA SANTO AMARO      CAMPO
GRANDE 79112–100      BRAZIL
19152123    FACEY, ALEXANDER      603 DAWSON HOUSE      11 CIRCUS ROAD
WEST      LONDON      GREATER LONDON SW11 8EN      UNITED KINGDOM
19152124    FAEUSTLIN, ROLAND      GARTENSTR 8      DIEDORF 86420      GERMANY
19152125    FAGER, JENS      KLITTERVAGEN 18      JENS FAGER AB      ANGELHOLM
26268      SWEDEN
19152126    FAGERSTROM, DAVID      136 CHESTNUT ST      MARLBOROUGH, MA 1752
19152127    FAGETH, ANDREAS      BERGERN, RIEDER STRASSE 54      OTTNANG 4901      AUSTRIA
19152128    FAHEY, LAUREN      1332 AVOSET TERRACE      SUNNYVALE, CA 94087
19152129    FAHS, MARTIN      HAMBURGER STR 29      MODELLSTRASSENBAHNCLUB DER DVB
AG      DRESDEN 1067      GERMANY
19152130    FAIRLESS PRIVATE, MARK      JUMP – UNIT 25      112 TABERNACLE
STREET      LONDON      UNITED KINGDOM EC2A4LE      UNITED KINGDOM
19152131    FALCONWARE, NK      207–211 OLD STREET      SECOND FLOOR, THE BOWER      CO
PIVOTAL      LONDON EC1V9NR      UNITED KINGDOM
19152132    FALK, KIMBERLY      SCHROETERSTRASSE 6A      JENA 7745      GERMANY
19152133    FALLON, NICK      78 WIMBLEDON PARK SIDE      26 CHIVELSTON      LONDON      SW19
5LH      UNITED KINGDOM
19152134    FALSNES, CARL      2288 LAGGAN RD      BARNEYS RIVER STATION, NS
B0K1A0      CANADA
19152135    FALTUS, RONALD      11945 MEADOW RUN CT      MARYLAND HEIGHTS, MO 63043
19152136    FALUDI, JEREMY      3 S BALCH ST      HANOVER, NH 3755
19152137    FANTA, TOMAS      1175 BOYLSTON STREET      APT 15      BOSTON, MA 2215
19152138    FARGALI, AHMAD      400 FRANK E RODGERS BLVD N      HARRISON, NJ 7029
19152139    FARLEY, PATRICK      1414 10TH AVENUE      311W      SEATTLE, WA 98122
19152140    FARUOLO, MATTHEW      4280 E IOWA AVE APT 903      DENVER, CO 80222–3751
19152141    FATELY, KENDALL      419 PARK AVE SOUTH      9TH
FLOOR      SHAPEWAYS      MANHATTAN, NY 10016
19152142    FAUBION, KY      1040 MARIPOSA ST, SAN FRANCISCO, CA      HIGHWAY1      SAN FRANCISCO,
CA 94107
19152143    FAUCONNET, FLORIAN      414 AVENUE DE BONATRAY      VILLAZ 74370      FRANCE
19152144    FAULKNER, CASEY      8705 BURKSHIRE PL      LAKESIDE, CA 92040
19152145    FAULKNER, MATTHEW      32 BASHKIR ROAD      WESTBURY      WILTSHIRE
BA133GY      UNITED KINGDOM
19152146    FAYOLLE, SE2A      4751 RUE BOUCHER DE PERTHES      APP 2      AMIENS
80000      FRANCE
19152147    FEARSOME, ROSS      THE WHISKY BOND      2 DAWSON
ROAD      FEARSOME      GLASGOW      LANARKSHIRE G4 9SS
19152148    FEASLEY, LASSOR      324 WEST 23 STREET      LASSOR FEASLEY      NEW YORK, NY 10011
19152149    FEDEX FREIGHT      PO BOX 371461      PITTSBURGH , PA 15250–7461

19152151   FEHLMAN, ANDREW      529 BELLEVUE ST      ABLYSS      SANTA CRUZ, CA 95060
19152152   FEI, BO      8708 JUSTICE AVE      APT 11D      ELMHURST, NY 11373
19152153   FEIBER, JONATHAN      374 SELBY LANE      ATHERTON, CA 94027
19152154   FEINGOLD, ALEX      45 MATTHEWS STREET      BINGHAMTON, NY 13905–4038
19152155   FEINSTEIN, RACHEL      141 EAST 19TH STREET      NEW YORK, NY 10003
19152156   FEKETE, NORBERT      KOS KAROLY UTCA 10A      TAHITOTFALU 2021      HUNGARY
19152157   FEKLISTOV, BORIS      4 NOLAN PLACE      WEST LAKES SHORE, SA 5020      AUSTRALIA
19152158   FELCHNER, ADAM      1745 LIME STREET      APT 2      HONOLULU, HI 96826
19152159   FELDMAN, BRADLEY      457 1ST STREET      BROOKLYN, NY 11215
19152160   FELDMAN, CLAUDIO      MARKTPLEIN 16      ARDOOIE      8850      ARDOOIE
8850      BELGIUM
19152161   FELICIOSI, FABIO      VIA CONSIGLIO DEUROPA 38      MMX TECHNOLOGY
SRL      MONFALCONE 34074      ITALY
19152162   FELIX, BRAND      OSNINGWEG 3      BERLIN 13589      GERMANY
19152163   FELIX, RIGAL SAINT      918 HYDE PARK AVE      HYDE PARK, MA 2136
19152164   FENELON, ANDREW      432A WILBRAHAM RD      MANCHESTER      LANCASHIRE M21
0AS      UNITED KINGDOM
19152165   FERDINAND, TED      10360 SOUTHWIND DRIVE      UNIVERSITY OF CINCINNATI BLUE
ASH      MONTGOMERY, OH 45242
19152166   FERENC, KAROLINA      VAN WOUSTRAAT 113      3      AMSTERDAM 1074
AH      NETHERLANDS
19152167   FERNANDEZ, CLAUDIA      511 MISSISSIPPI      EL PASO, TX 79902
19152168   FERRARI FONTANA, MICHAEL      27 SAINT MARKS PLACE      APT 2C      NEW YORK, NY
10003
19152169   FERRARI, ANDREA      VIA ROMA 9      MONTANASO LOMBARDO 26836      ITALY
19152170   FERRARI, PAOLA      VIA MARCONI 20      BOGOGNO 28010      ITALY
19152171   FERRAZ DE CAMPOS JR, JOSE JULIO      R LUPERCIO S PUPO, 31      JUNDIAI
13211200      BRAZIL
19152172   FERREIRA, JOSE      RUA COSTA E ALMEIDA, 153 RC      PORTO 4200–236      PORTUGAL
19152173   FERREIRO GONZALEZ, MARCOS      ANDREGALLA      30      QUARI3D      ZAS
15150      SPAIN
19152174   FERRER, CAYETANO      930 E HYDE PARK BLVD      INGLEWOOD, CA 90302
19152175   FESMIRE, JONATHAN      1750 WEST BALL ROAD      #8      ANAHEIM, CA 92804
19152176   FEXER, JOHANNES      LINDENWEG 6      EMMENDINGEN 79312      GERMANY
19152177   FIDDLER, JONATHAN      1100 LANSDOWNE AVE      A9, BUZZ 3507      TORONTO, ON
M6H4K1      CANADA
19152178   FIDLOCZKY, PETER      ERKEL U6      BUDAKESZI 2092      HUNGARY
19152179   FIERST, JUSTIN      BLEKERSTRAAT 207      WEERT 6006 NV      NETHERLANDS
19152180   FIKE, STEVE      6500 VIA AVE      ATASCADERO, CA 93422
19152181   FIRMINGER, JOHN      RED LEES AVENUE      27      BURNLEY      LANCASHIRE
BB104JE      UNITED KINGDOM
19152182   FIRST INSURANCE FUNDING      450 SKOKIE BLVD, STE 1000      NORTHBROOK      IL
60062–7917
19152183   FISCHER, ZACH      80 TYNDALE
STREEET      ZACHFISCHERSAWESOMESWAGSBESTCOMPANY      BOSTON, MA 2131
19152184   FISHER, DUSTIN      1346 W GLENN ST      TUCSON, AZ 85705
19152185   FISHER, JOSEPH      17 FLOWER HILL TERRACE      PENNINGTON, NJ 8534
19152186   FISHER, SEAN      311 TORENELLEE      STRIJPS      EINDHOVEN
5617BR      NETHERLANDS
19152187   FISHER, TERI      PO BOX 1830      TRILLIUM ENGINEERING LLC      HOOD RIVER, OR 97031
19152188   FISTLER, MICHAEL      3400 CLAY HALL CT      RALEIGH, NC 27606
19152189   FIT PRODUCTION GMBH      ATTN: ALEXANDER BONKE      EICHENBUHL
10      92331      GERMANY
19152190   FITTERMAN, DAVID      4720 CENTER BLVD      APT 2206      LONG ISLAND CITY, NY 11109
19152191   FITZPATRICK, ALEX      35 IMP DE LA COSTA      GATINEAU, QC J8R3W5      CANADA
19152192   FITZPATRICK, MARK      1404 SOUTH 5TH STREET      COLUMBUS, OH 43207
19152193   FITZPATRICK, PETER      66 ALEXANDRA STREET      RICHMOND      CHRISTCHURCH
8013      NEW ZEALAND
19152194   FLACH, IAN      29741 NIGUEL RD      APT G      LAGUNA NIGUEL, CA 92677
19152195   FLAIL, MATTHEW      291 SUGARTOWN RD      FOOTPRINT 3D LLC      WAYNE, PA 19087
19152196   FLANNERY, JAMES      MERTON COLLEGE, MERTON STREET      OXFORD      OXFORDSHIRE
OX1 4JD      UNITED KINGDOM
19152197   FLATWORLD SOLUTIONS, INC      ATTN: GEORGE HAUNG      116 VILLAGE
BLVD      PRINCETON, NJ 08540
19152198   FLEETWOOD, THOMAS      10001 CRIMSON PALISADES PL      202      LAS VEGAS, NV 89144
19152199   FLEISCHER, JULIE      KASTANJEPLEIN 7H      AMSTERDAM 1092CH      NETHERLANDS
19152200   FLEMING, ROBERT      6916 TOWN BLUFF DR      DALLAS, TX 75248
19152201   FLETCHER, DALE      5808 PEARSON LANE      ALEXANDRIA, VA 22304–7303
19152202   FLETCHER, JOHN      333 E 91ST ST APT 20C      NEW YORK, NY 10128
19152203   FLETCHER, MOLLY      RED EMBEDDED      THE WATERFRONT      SALTS MILL
ROAD      SHIPLEY      WEST YORKSHIRE BD177EZ
19152204   FLORES, DANIEL      3505 SWAINSBORO COURT      LOUISVILLE, KY 40218
19152205   FLORES, RAFAEL      FEDERICO CANTERO VILLAMIL, 4      DEPARTAMENTO I&D,
THYSSENKRUPP      MOSTOLES 28935      SPAIN
19152206   FLOYD, TIM      2192 LAZZELLE UNION ROAD      MAIDSVILLE, WV 26541
19152207   FLUDE, BILL      HILLVIEW      PETER STREET      FROCESTER      GLOUCESTERSHIRE
GL103TQ      UNITED KINGDOM
19152208   FLUX–ROSS, DUNAMIS      6404 SW MEADOW WELL AVE      BENTONVILLE, AR 72713

19152209    FLYNN, THOMAS        25C SLAITHWAITE RD        LEWISHAM        LONDON        GREATER
LONDON SE136DJ        UNITED KINGDOM
19152210    FOERSTER, FRIEDRICH        AIXER STRASSE 74        CASA MAGICA        TUEBINGEN
72072        GERMANY
19152211    FOLEY, NICHOLAS        45070 SEQUOIA ROAD        GUALALA, CA 95445
19152212    FOLEY, PHILIP        50 ELIAB LATHAM WAY        EAST BRIDGEWATER, MA 2333
19152213    FOLMER, GEERT        LEO LASHLEYLAAN 35        ROTTERDAM 3075RP        NETHERLANDS
19152214    FONTANA, ROMINA        CARLYLE AVE        7811        MIAMI BEACH, FL 33141–2026
19152215    FONTANILLA, MICHAEL        1235 GIOVANNI ST        ANTIOCH, CA 94509
19152216    FOODCOMPANIONS BV, BRIDGE2FOOD        JAN VAN EIJCKLAAN        45326        BILTHOVEN
3723BC        NETHERLANDS
19152217    FOOTE, DAVID        4191 BLACKFORD CIRCLE        SAN JOSE, CA 95117
19152218    FORAND, SCOTT        142 HUSSON AVE        APT 2        BANGOR, ME 4401
19152219    FORBES, DOUG        638 E 1700 AVE        VANDALIA, IL 62471
19152220    FORBES, JEFFREY        8514 CUNNINGHAM DRIVE        BERWYN HEIGHTS, MD 20740
19152221    FORBES, RHYS        1710 EAST 15TH AVENUE        63736        EUGENE, OR 97403
19152222    FORMSTACK, LLC        11671 LANTERN RD        STE 300        FISHERS, IN 46038
19152223    FORMSTACK, LLC        11671 LANTERN ROAD SUITE 300        FISHERS, IN 46038
19152224    FORT, AVIVA        52 GARETTA STREET #201B        PITTSBURGH, PA 15217
19152225    FORTE, LAURA        VIA DAMIANO CHIESA 172        COPERTINO 73043        ITALY
19152226    FORTNEY, DARREN        134 CHIPETA AVE        GRAND JUNCTION, CO 81501
19152227    FOSBACK, STEINAR        ELGTRAKKET        143        FROGNER 2016        NORWAY
19152229    FOSTER, STEVEN        41 JELLICOE AVENUE        GRAVESEND        KENT DA125HU        UNITED
KINGDOM
19152230    FOTEAS, ANDREAS        ARTEMIDOS AND MESSINIS 1        KALAMATA 24100        GREECE
19152231    FOTTLAND, FREDRIK        EKEBERGVEIEN 307        OSLO 1166        NORWAY
19152232    FOUATIH, HAMZA        CITE AHMED ZABANA        10        MFHR        ARZEW 3100        ALGERIA
19152233    FOULDS, BEN        3 EAST AVENUE, MICKLEOVER        DERBY        DERBYSHIRE
DE39HN        UNITED KINGDOM
19152234    FOWLER, JON        416 N 5TH ST        APT #2 BACKDOOR        KANSAS CITY, KS 66101
19152235    FOWLKES, HANNAH        21 INDIA ST        APT N207        BROOKLYN, NY 11222
19152236    FRACZEK, DOMINIK        DOBRACKIEGO 12        WROCLAW 51–507        POLAND
19152237    FRANCHI, DON        1334 W ANDREWS AVE        FRESNO, CA 93705
19152238    FRANK, HOWARD        16922 FALCONRIDGE RD        LITHIA, FL 33547
19152239    FRASER, SIMON        139 VIVIAN STREET        VUW FACULTY OF ARCHITECTURE AND DES        TE
ARO 6011        NEW ZEALAND
19152240    FREDRICKSON, CAMERON        2663 S 1170 W        NIBLEY, UT 84321
19152241    FREEFORM MANUFACTURING, LLC        180 ENVIRONMENTAL DRIVE        SAINT MARYS, PA
15857
19152242    FREEMAN, MICHAEL        901 EAST DEADFALL ROAD        GREENWOOD, SC 29649
19152243    FREENS, JOHAN        HERENWEG 23        SITTARD 6132HR        NETHERLANDS
19152244    FREIFALTS, EDUARDS MATISS        LERMONTOVA 31–17        RIGA LV1002        LATVIA
19152245    FRENCH, FIONA        82 ROWDITCH LANE        LONDON        LONDON SW115BX        UNITED
KINGDOM
19152246    FRENOIS, ALAIN        1 CHEMIN DE DARNAURAN        CASTELNAU DE MEDOC
33480        FRANCE
19152247    FRERICH, HUNTER        11419 SE 88TH ST        NEWCASTLE, WA 98056
19152248    FRERICHS, ADAM        2011 JACKSON ST        BEATRICE, NE 68310
19152249    FRIDAY, DAVE        3138 OAKBRIDGE DR        SAN JOSE, CA 95121
19152250    FRIEDMAN, RICHARD        5320 BEACON DR        APT 5027        COMPANY OR CO        IRONDALE,
AL 35210–2820
19152251    FRIEDRICH, JULIAN        WOHLWILLSTR45        HAMBURG 20359        GERMANY
19152252    FRIEND, LARS        2615 FIRST AVE        403        SEATTLE, WA 98121
19152253    FRINGS, MARKUS        RHEYDTERSTR 187        MOENCHENGLADBACH 41065        GERMANY
19152254    FROHLICH, ELIAS        OBERBURGSTRASSE        15        ESSINGEN 73457        GERMANY
19152255    FROST, JACK        73A BASINGHALL STREET        EAST VICTORIA PARK, WA
6101        AUSTRALIA
19152256    FROUD, SAM        2285 GREAT EASTERN HWY        FLYING MACHINE BICYCLE
STUDIO        BURSWOOD, PERTH, WA 6100        AUSTRALIA
19152257    FRUECHTL, MICHAEL        KROTTENKOPFSTRASSE 34        CNC–MODELLBAU
FRUECHTL        ESCHENLOHE 82438        GERMANY
19152258    FUENTES, ALEJANDRO        19105 NE 2ND AVE        2101        MIAMI, FL 33179
19152259    FUETTERER, GUNTRAM        GRUENER WEG 24
19152261    FUJII, ZOEY        17943 SW FARWEST LN        SHERWOOD, OR 97140
19152262    FULARA, JADE        FLAT 24        700 HILLPARK DRIVE        GLASGOW        LANARKSHIRE G43
2PU        UNITED KINGDOM
19152263    FULLER, MIKE        6321 DOWNFIELD WOOD DR        CHARLOTTE, NC 28269
19152264    FUREY, TOM        158 E KING ST        LITTLESTOWN, PA 17340
19152265    FURHANG, NATHANIEL        427 HAROLD STREET        STATEN ISLAND, NY 10314
19152266    FURNESS, IVAN        1 TRIANGLE COTTAGE        HEVER
ROAD        HEVER        EDENBRIDGE        KENT TN8 7NL
19152267    FUSARO, ALANNA        649 ROSE AVE        VENIC, CA 90291
19152268    G, DAN        3616 COLBY AVE        #394        EVERETT, WA 98201
19152269    GADOR, DAN        85 HAVERED ST        YAD NATAN 7935200        ISRAEL
19152270    GAIN, RICHARD        117 LONGHURST LANE        MELLOR        STOCKPORT        CHESHIRE SK6
5PG        UNITED KINGDOM
19152278    GAL–OR, ERAN        VULKANI 7 APT 2        HOLON 58371        ISRAEL
19152271    GALASSO, ETTORE        VIA BROGGI 17        MILANO 20129        ITALY

19152272   GALATI, DOMINICK      2192 GLENCOURSE LANE      RESTON, VA 20191
19152273   GALE, ZOE      455 E 14TH ALLEY      UNIT 5      EUGENE, OR 97401
19152274   GALESE, MARTIN      12 CONSIDINE RD      NEWTON, MA 2459
19152275   GALINDO, JAVIER      VIA ANGELO MASINA 5      ROMA 153      ITALY
19152276   GALLAGHER, JOHN      2934 BELMONT AVE      ARDMORE, PA 19003
19152277   GALLUSER, ALAIN      25 RUE DE PLOBSHEIM      STRASBOURG 67100      FRANCE
19152279   GALOWICH, PHILIPPE      17 RUE MATHIS      APPARTMENT 197      PARIS
75019      FRANCE
19152280   GALVAO, RODRIGO      RUA PROFESSOR ANTONIO COELHO, 915      RECIFE
50740020      BRAZIL
19152281   GANCHROW, DOV AMIR      MEVOH HAKRAMIM ST      14      POBOX 525      HAR ADAR
90836      ISRAEL
19152282   GANE, TOM      2 HANSON PARK      FLAT 210      GLASGOW      GLASGOW G31
2HA      UNITED KINGDOM
19152283   GANG, MICHAEL      KONRAD–ZUSE STRASSE 40      FRANKFURT 60438      GERMANY
19152284   GANIO, SHELLEY ANNE      793 QUINCE ORCHARD BLVD      APT #11      GAITHERSBURG, MD
20878
19152285   GANNON, TOM      2001 DELAWARE DRIVE      NOLENSVILLE, TN 37135
19152286   GANTI V S S, PAVAN KUMAR      FLAT NO–26,RATNAM
TOWERS,      BSLAYOUT,      VISAKHAPATNAM      ANDHRA PRADESH 530013      INDIA
19152287   GARCES, EMANUEL      TRAVESSA DA TERCA N17      FUNCHAL 9020–259      PORTUGAL
19152288   GARCIA TORRENTS, GERARD      TETRODESTRAAT 62      EINDHOVEN, FL 5623EP
19152289   GARCIA, EDELWEISS      JUTJATS DE LA BISBAL SEGURETAT      C TEATRE VELL 12      LA
BISBAL DEMPORDA 17100      SPAIN
19152290   GARCIA, JUAN      7911 RIVERTON AVENUE      LOS ANGELES, CA 91352
19152291   GARCIA, RAFAEL      822 WARWICK TPKE      HEWITT, NJ 7421
19152292   GARCIA, STEFAN      1134 DOREE DR      MARION, TX 78124
19152293   GARCIA–OKADA, ARMANDO      225 WAKE      #11      EL CENTRO, CA 92243
19152294   GARDI, LORI      1459 OAKDALE ST      LONDON, ON N5X1J5      CANADA
19152295   GARIEPY, JAY      3505      VILLA RICA, GA 30180–3390
19152296   GARLISCH, DAVID      4405 MALLOW OAK DRIVE      FORT WORTH, TX 76123
19152297   GARNER, REBEKAH      1026 SUNSET AVE      #2      SIXUS1 MEDIA      CINCINNATI, OH
45205
19152298   GARNIER, MARINE      306 RUE DE VAUGIRARD      CREDIT MUTUEL      PARIS
75015      FRANCE
19152299   GARRETT, STEPHEN      650 SOUTH 100 EAST, B306      LOGAN, UT 84321
19152300   GARRIDO LOPEZ, SAMUEL      MEERSSENERWEG 51B      MAASTRICHT
6222AG      NETHERLANDS
19152301   GARRISON, MICHAEL      3909 E RANGE LN      FLAGSTAFF, AZ 86004
19152302   GARSKE, CHRISTINE      1200 E CALIFORNIA BLVD      MC136–93      CALTECH      PASADENA,
CA 91125
19152303   GARTLER, CHRISTIAN      WILHELM–MAYER–STRASSE 33      RAVENSBURG
88213      GERMANY
19152304   GASPAR, JOSE      1421 S BURNSIDE AVENUE      LOS ANGELES, CA 90019
19152305   GASPERINI, KEVIN      PO BOX 391746      MOUNTAIN VIEW, CA 94039
19152306   GASZTECKA, MALGORZATA      LUDWIKA BRAILLEA      1A18      POZNAN
60–687      POLAND
19152307   GATES, BILL      1835 73RD AVE NE, MEDINA, WA 98039      MEDINA, WA 98039
19152308   GATES, OLIVIA FAITH      227 MICHAELS RANCH LN      CANYONVILLE, OR 97417–9614
19152309   GATTI, GIANLUIGI      VIA ANTONIO VIVALDI 1      CIAMPINO 43      ITALY
19152310   GATTLEN, THOMAS      EUROPAALLEE 41      GATTLEN RECHTSANWALTE      ZUERICH
8004      SWITZERLAND
19152311   GATTUSO, BORIS      VIA RAVASI, 2      CENTRO SIC      CO UNIVERSITA
DELLINSUBRIA      VARESE 21100      ITALY
19152312   GAUSDEN, PAUL      32 WESTCROFT RD      CARSHALTON      SURREY SM5 2TG      UNITED
KINGDOM
19152313   GAVRIEL, MATHIA      337 N GENESEE AVE      MIRACLE RECORD LLC      LOS ANGELES, CA
90036
19152314   GAZVODA, DOMEN      BAVDKOVA 5      LJUBLJANA 1000      SLOVENIA
19152315   GEENEN, TISTOU      NEWTONSTRAAT 10      EINDHOVEN 5621CC      NETHERLANDS
19152316   GEISE, BRANDAN      1454 SEAWOLF TRL N      JACKSONVILLE, FL 32221
19152317   GELARDI, PAUL      15 MORIN ST      GO DEVELOPMENT      BIDDEFORD, ME 4005
19152318   GELETKA, MICHAEL      109 MEADOW DRIVE      ELYRIA, OH 44035
19152319   GEMINI INSURANCE COMPANY      7233 E BUTHERUS DR      SCOTTSDALE, AZ 85260
19152320   GENTILE, MATHIEU      MUENCHENER STR 22      BERLIN 10779      GERMANY
19152321   GEOFFREY MANN      COBURG HOUSE ART STUDIOS      15 COBURG ST      EDINBURGH EH11
1DW      UNITED KINGDOM
19152322   GEORGAKOPOULOS, NICHOLAS      1254 LAURELWOOD      CARMEL, IN 46032
19152323   GERDES, STEFAN      HOHEBARGERSTR 1      WITTMUND ARDORF 26409      GERMANY
19152324   GERHARD, JONATHAN      6811 BRIAN MICHAEL CT      SPRINGFIELD, VA 22153
19152325   GERRIS, PATRICK      PENITENTENSTRAAT 48A      WEERT 6001VX      NETHERLANDS
19152326   GERRITY, THOMAS      1436 N SUMNER AVE      SCRANTON, PA 18508
19152327   GERSEN, PEPIJN      MINCKLERSSTRAAT 41      EINDHOVEN 5621GW      NETHERLANDS
19152328   GERSTEN, IDOH      1352 46TH AVE      SAN FRANCISCO, CA 94122
19152329   GESMUNDO, VALENTINO      PZZA PADRE PIO, 64      FOGGIA 71100      ITALY
19152330   GHANNANE, YASSINE      MAARIF, RUE NASSIH EDDINE      RESIDENCE ANFA 3, APT
311      CASABLANCA 20370      MOROCCO
19152331   GHOSN, NICOLE      363 BOND STREET      213      BROOKLYN, NY 11231

19152332  GIANELLA, SANDRO      VIALE PEREDA 22      ENGICER SA      BALERNA
6828      SWITZERLAND
19152333  GIANFRANCESCO, GIANPIERO      CONTRADA SANTA MARIA 15      VINCHIATURO
86019  ITALY
19152334  GIARDINA, SAM      12035 68TH AVE S      SEATTLE, WA 98178
19152335  GIBBONS, MICHAEL      2225 BOWERSOX RD      NEW WINDSOR, MD 21776
19152336  GIBON, FRANCOIS      15 RUE DU PUMILLAN      VINON SUR VERDON 83560      FRANCE
19152337  GICKLHORN, DANIEL      520 PIEDMONT      IRVINE, CA 92620
19152338  GIEDT, RHONDA      2522 BUENA VISTA AVENUE      BELMONT, CA 94002
19152339  GIERLICH, CHRISTOPHER      212 EAST BROADWAY      APT 1905G      NEW YORK, NY
10002
19152340  GILBERT, BRIAN      1925 COMMONWEALTH AVE      APT E619      BRIGHTON, MA 2135
19152341  GILBERT, DREW      806 ROLLING OAKS LN      COLLIERVILLE, TN 38017
19152342  GILBERT–MILNE, JAMES      38 UPOKO RD      HATAITAI      WELLINGTON 6021      NEW
ZEALAND
19152343  GILES, JAMES      58C PALMERSTON RD, BIRKENHEAD      AUCKLAND 626      NEW
ZEALAND
19152344  GILL, SERGIO      5340 DERBY CHASE COURT      ALPHARETTA, GA 30005
19152345  GILLESPIE, BRIAN      6752 18TH AVE NW      SEATTLE, WA 98117
19152346  GILMORE, GLEN      159 N RACINE AVE      SUITE 3E      LEAPFROG INTERNATIONAL
LLC      CHICAGO, IL 60607
19152347  GILMOUR, DAVID      12 ASHWOOD PLACE      BRIDGE OF DON      ABERDEEN      ABERDEEN
AB228XT      UNITED KINGDOM
19152348  GILPIN, MATTHEW      128 SCITUATE ST      ARLINGTON, MA 2476
19152349  GILROY, JOSHUA      633 COTTON PATCH      SCHERTZ, TX 78154
19152350  GIMENEZ, MARC      FRANCESC MORAGUES 21      LOCAL 2 BAJOS      MOMARC      SANTA
COLOMA DE GRAMANET 8922      SPAIN
19152351  GINAPE, SEBASTIEN      18 RUE RICHAUD      VERSAILLES 78000      FRANCE
19152352  GINER ROBLES, JOSE VICENTE      C MARINO ALBESA 56–7      VALENCIA 46022      SPAIN
19152353  GIORGIO, BLAKE      1445 16TH ST      APT 812      DENVER, CO 80202
19152354  GIOSIA, GABRIEL      362 95TH ST      BROOKLYN, NY 11209
19152355  GIRVIN, PATRICK      2431 NNOTTINGHAM ST      ARLINGTON, VA 22207
19152356  GIZZI, CHRIS      3922 BISCAY NW      OLYMPIA, WA 98502
19152357  GLADIN, JOHN      78 HERON VIEW CT      RICHMOND HILL, GA 31324
19152358  GLAESER, SEBASTIAN      FRIEDENSTRASSE 5      FORSCHUNGSZENTRUM DESIGN UND
SYSTEM      WUERZBURG 97072      GERMANY
19152359  GLASSL, MATHIAS      BUCHENWEG 6      PULHEIM 50259      GERMANY
19152360  GLEHN, LUIS      HOOVERSTRASSE 2C      3 OG      AUGSBURG 86156      GERMANY
19152361  GLEISENBERG, ANDREAS      OBERER SIEDLERWEG 27      HOHENDUBRAU OT GEBELZIG
2906      GERMANY
19152362  GLENN, DANIEL      10 CALDERFIELD CLOSE      STOCKTON
HEATH      WARRINGTON      CHESHIRE WA4 6PJ      UNITED KINGDOM
19152363  GLESSER, JANICE      1553 GRACKLE WAY      SUNNYVALE, CA 94087
19152364  GLOBAL MODELCREATOR SL      ATTN: DRAZEN PRIMORAC      CALLLE CABO DE PENAS 5,
CH10      28660 BOADILLA DEL MONTE      SPAIN
19152365  GLOOR, GUIDO      WALDEGGSTRASSE 47      OXON AG      LIEBEFELD
3097      SWITZERLAND
19152366  GLOVER, COLIN      193 ATHOL      OSHAWA, ON L1H1K2      CANADA
19152367  GMBH & CO KG, VARIOHELICOPTER      SEEWIESENSTRASSE 7      GRAFENDORF
97782      GERMANY
19152368  GMBH, 3FAKTUR      GOSCHWITZER STRASSE      22      JENA 7745      GERMANY
19152369  GMBH, BEELINE      GRUENSTR 1      DISPLAY DEVELOPEMENT      BEELINE
GMBH      COLOGNE 51063      GERMANY
19152370  GMBH, BIGREP      GNEISENAUSTRASSE 66      AUFGANG B, 3OG      BIGREP
GMBH      BERLIN 10961      GERMANY
19152371  GMBH, NEROBIN JEWELRY      ROSENTHALER STRASSE 51      NEROBIN JEWELRY
GMBH      BERLIN 10178      GERMANY
19152372  GMBH, PREMACON      AM OBSTGUT 22      TAUCHA 4425      GERMANY
19152373  GOAD, ROBIN      1149 ELM LAWN ST      WAUWATOSA, WI 53213
19152374  GOCHENOUER, ERIC      520 WINDSOR CT      OAKLEY, CA 94561
19152375  GODFREY, KIRT      736 W 181 ST      5G      NYC, NY 10033
19152376  GODSTON, JON      1600 AMPHITHEATRE PKWY      GOOGLE LLC      MOUNTAIN VIEW, CA
94043
19152377  GOECKERMANN, OM      85 DEPOT RD      HARVARD, MA 1451
19152378  GOELLER, PETER      OBERNDORFERSTRASSE 21 B      GRIESHEIM 64347      GERMANY
19152379  GOGINENI, SRI      44058 SOUTHAMPTON DR      SUGARCUBE      CANTON, MI 48187
19152380  GOH, YEW GUAN      BLK 735, TAMPINES STREET 72      45388      SINGAPORE
520735      SINGAPORE
19152381  GOLAN, ZOHAR      16560 RUSTLING OAK CT      MORGAN HILL, CA 95037
19152382  GOLDBERG, MICHAEL      378 VIOLET STREET      MASSAPEQUA PARK, NY 11762
19152383  GOLDMAN, FAYE      616 VALLEY VIEW ROAD      ARDMORE, PA 19003
19152384  GOLDSACK, JOHN      1152 MALVERN HUNT COURT      LAWRENCEVILLE, GA 30043
19152385  GOLDSMITH, ALAN      51      CASHFORD GATE      MR      TAUNTON      SOMERSET TA2
8QA
19152386  GOLDSTEIN, PETER      HORST HEILMANN STRASSE 10      LEIPZIG 4159      GERMANY
19152387  GOLDVEKHT, IGOR      3045 BRIGHTON 12TH ST      APT 3I      BROOKLYN, NY 11235
19152388  GOLEC, PATRICIA      CAMBRIDGE INNOVATION PARK      DENNY END ROAD      STIRLING
HOUSE G11 EIGHT19      WATERBEACH      CAMBRIDGESHIRE CB259QE

```
19152389   GOLEMI, ISAD      L3HERONJT RRMARIN BARLETI       169      SHKODER       ALBANIA
19152390   GOLTERMANN, TIM      HAMELAUSWEG 6      HERR      HAMBURG 22303      GERMANY
19152391   GONZALES, CRAIG      1400 MARSH HARBOUR DR      ROUND ROCK, TX 78664
19152392   GONZALEZ DIVASSON, JOSE      CAPITAN ARENAS, 38–40      ED 5–1      THE CALCULATOR
STORE      BARCELONA 8034      SPAIN
19152393   GONZALEZ RUIBAL, ENRIQUE      PARQUE TECNOLOGICO DE ASTURIAS      PARCELA 18
SERVICIO VAC      PHOENIX CONTACT SAU      LLANERA 33428      SPAIN
19152394   GONZALEZ, AIDAN      4818 CASA BELLO      SAN ANTONIO, TX 78233
19152395   GONZALEZ, DIEGO      CURICO 385 BLOCK 3 DPTO 54      REGION
METROPOLITANA      SANTIAGO 8330075      CHILE
19152396   GONZALEZ, HERNAN      37 RUE ANATOLE FRANCE      5      CHAVILLE
92370      FRANCE
19152397   GONZALEZ, STEVEN      372 HIMROD ST      APT
2      THEKNUCKLEHEADSPODCAST      BROOKLYN, NY 11237
19152398   GOOD, TRAVIS      468 B AVE      CORONADO, CA 92118
19152399   GOODELL, DWAYNE      6042 CAMPSTOOL RD      SAN ANTONIO, TX 78239
19152400   GOODWIN, CATHERINE      9 PRIORSFIELD      MARLBOROUGH      WILTSHIRE SN8
4AQ      UNITED KINGDOM
19152401   GOODWIN, JIM      19641 DOE DRIVE      GEORGETOWN, DE 19947–5330
19152402   GOODWIN, VIVIAN      444 ALASKA AVENUE      TORRANCE, CA 90503
19152403   GOODYEAR, JAMES      22 ELM STREET      BRISTOL, VT 5443
19152404   GOOGLE      1600 AMPHITHEATRE PARKWAY      MOUNTAIN VIEW, CA 94043
19152405   GORDON, VIRGINIA      419 PARK AVENUE SOUTH      SUITE 900      SHAPEWAYS      NEW
YORK, NY 10016
19152406   GORES, JOE      5233 NE 33RD AVE      PORTLAND, OR 97211
19152407   GORKA, ADAM      ASHDALE ROAD      87      BRAMPTON, ON L6Y5M9      CANADA
19152408   GORKA, ARTHUR      419 PARK AVE SOUTH      SUITE 900      NEW YORK, NY 10016
19152409   GORLITZ, JAN      ZIRKUSWEG 1      PETER SCHMIDT GROUP      HAMBURG
20359      GERMANY
19152410   GORMAN, ALLISON      351 FRANKLIN AVE      5L      BROOKLYN, NY 11238
19152411   GORTON, MATTHEW      35 BARNARD ST      NEWARK, DE 19711
19152412   GOSS, ADAM      11610 EUCLID AVENUE      EUCLID 117 APARTMENTS #122      CLEVELAND, OH
44106
19152413   GOSSINK, ERIK      WILLEM DE ZWIJGERLAAN 30      DODEWAARD
6669AT      NETHERLANDS
19152414   GOSWAMI, NEEL      1854 MEADOWBROOK MALL ROAD      PLAYA DEL REY, CA 90291
19152415   GOTTA, JAN      EIGENHEIMSTRASSE 13      MUEHLHEIM 63165      GERMANY
19152416   GOTTEMOLLER, BENJAMIN      13027 W PARK SCHOOL RD      PRINCEVILLE, IL 61559
19152417   GOTWALT, NICHOLAS      2585 ROSSTOWN ROAD      WELLSVILLE, PA 17365
19152418   GOURAMANIS, DEAN      76 MARIE STREET      LINDENHURST, NY 11757
19152419   GRAF, KNUT      6502 GROVER AVENUE      AUSTIN, TX 78757
19152420   GRAFHORST, EEF      DE BRINK 192      DEN HAAG 2553HC      NETHERLANDS
19152421   GRAHAM, CLAY      5911 SE 52ND AVE      PORTLAND, OR 97206
19152422   GRAHAM, DAVID      20 SEWICKLEY HILLS DRIVE      SEWICKLEY, PA 15143
19152423   GRAHAM, JACQUELINE      133 CLARKSTON ROAD      GLASGOW      STRAT G44
3BN      UNITED KINGDOM
19152424   GRANDI, PATRICK      41 RUE JEAN JAURES      LEFOREST 62790      FRANCE
19152425   GRANDSTAFF, JACOB      9900 SW CONESTOGA DR      BEAVERTON, OR 97008
19152426   GRANT, JUNE      4228 MARTIN LUTHER KING JR WAY      BLINK–LAB
ARCHITECTURE      OAKLAND, CA 94609
19152427   GRANT, KEVIN      449 WHARTON PARK BLVD      HAMMONTON, NJ 8037
19152428   GRANT, LYONEL      64 STATE HIGHWAY 30      WHAKAPAUNGAKAU      L GRANT
ENTERPRISES      ROTORUA 3074      NEW ZEALAND
19152429   GRASSO, GIANLUCA      VIA MONGIBELLO 10      GIARRE 95014      ITALY
19152430   GRAUS, JEROEN      PLATTE DROGEDIJK 65      HOOGVLIET 3194 KD      NETHERLANDS
19152431   GRAVE, ROMAIN      103 ROUTE DU BAS VAUCELAS      ETRECHY 91580      FRANCE
19152432   GRAVES, BRANDT      119 INGRAHAM ST      216      DIVISION      BROOKLYN, NY 11237
19152433   GRAY, CARLOS      UNIT 2, 66–72 SHEPHERD ST      CHIPPENDALE 2008      AUSTRALIA
19152434   GRAY, LORA      631 S DEPEYSTER ST      KENT, OH 44240
19152435   GRAY, MATTHEW      23 DALE ROAD      BUXTON      DERBYSHIRE SK176LN      UNITED
KINGDOM
19152436   GRAY, TYLER      16972 FERN RIDGE ROAD      TYLER GRAY MODELS      STAYTON, OR
97383
19152437   GRECO, GIANLUCA      11347 REGENT ST      LOS ANGELES, CA 90066
19152438   GREEN, ANTHONY      2218 GRAN LAKE DRIVE APT I      APT I      MORRISVILLE, NC 27560
19152439   GREENWOOD, TIMOTHY      ARENDHORST 14      ROERMOND 6043RR      NETHERLANDS
19152440   GREER, JOSH      27393 DEER PARK ROAD      LYNKSPYDER      HUGHESVILLE, MO 65334
19152441   GREGG, JORDAN      7 LARIAT COURT      NEW CITY, NY 10956
19152442   GREGOR, BERGER      LEONFELDNERSTRASSE 93B      LINZ 4040      AUSTRIA
19152443   GRESHAM, GARY      630 NORTH VALLEY ROAD      PADUCAH, KY 42001
19152444   GREVE, THOMAS      HOJLANDSVANGEN 3      GREVE PRODUCTION & DESIGN      BRONSHOJ
2700      DENMARK
19152445   GRIFFIN, CHRISTIAN      233 HARRY STREET      RENFREW, ON K7V3E2      CANADA
19152446   GRIFFIN, DAVID      171 SANDY LANE      UPTON      DORSET BH165LU      UNITED
KINGDOM
19152447   GRIGERA, ALEJO      24 AVALON AVE      SAN FRANCISCO, CA 94112
19152448   GRIGGS, JEFF      2687 JOHN HAWKINS PKWY      OHD, LLLP      HOOVER, AL 35244
19152449   GRILLO, FABRIZIO      VIA S TOMMASO 1      PIGNA 18037      ITALY
```

19152450   GRIMA, JOHN      111 PINE COURT      SAYLORSBURG, PA 18353
19152451   GRIMBERT, JEROME      22 QUAI GALLIENI      MARBEN PRODUCTS      SURESNES
92150      FRANCE
19152452   GRIMSTAD, HANS JORGEN      OTTO NIELSENS VEG 12      TELENOR DIGITAL      TRONDHEIM
7052      NORWAY
19152453   GRINWIS, HARM JAN      TRATTNERHOF 1      5TH FLOOR      SHAPEWAYS      VIENNA
1010      AUSTRIA
19152454   GROEHEIDE, REMCO      OLIEMOLEN      22      CHARPRINTS      MAASSLUIS
3146SC      NETHERLANDS
19152455   GROPP, THOMAS      GUTENBERGSTR 98      POTSDAM 14467      GERMANY
19152456   GROSBERG, ANDREW      1504 ORIOLE AVE      SARTELL, MN 56377
19152457   GROSMAN, ANDREW      32 KOSSUTH PLACE      WAYNE, NJ 7470
19152458   GROSS, ALEX      1180 PATTERSON ST      APT 409      EUGENE      OREGON, OR 97401
19152459   GROSS, JULIEN      4 IMPASSE DU CLOS      GADENCOURT 27120      FRANCE
19152460   GROSS, THORSTEN      GROSSWALDSTRASSE4F      SAARBRUECKEN 66126      GERMANY
19152461   GROSSMAN, BATHSHEBA      28 MADISON ST      APT 1      SOMERVILLE, MA 2143
19152462   GROVES, JEREMY      27225 208TH AVE SE      MAPLE VALLEY, WA 98038
19152463   GRUBBA, ROBIN      17 RIBBLE AVENUE,      FRECKELTON      LANCS PR4 1RU      UNITED
KINGDOM
19152464   GRUBER, HARLAN      7838 JOSHUA LANE      YUCCA VALLEY, CA 92284
19152465   GRUETER, MAX      KERNSTRASSE 54      ZURICH 8004      SWITZERLAND
19152466   GUARNIERI, MARIA      4503 DEER PARK PLACE      BRANDON, FL 33511
19152467   GUASCH, JOAN      CARRER DIPUTACIO 184      PISO 3, PUERTA 2      BARCELONA
8011      SPAIN
19152468   GUBBELS, BENTE LEE      AMARILDIJK 62      ROOSENDAAL 4706AG      NETHERLANDS
19152469   GUENZEL, KORDULA      GROSSE SCHMIEDESTRASSE 6      STADE 21682      GERMANY
19152470   GUERIN, GREGORY      36 RUE DE LORRAINE      LEVALLOIS PERRET 92300      FRANCE
19152471   GUERRA, ADOLFO      VIA MONTEMARINO, 26      DOKE DESIGN SAS DI GUERRA
ADOLFO      MONDOLFO 61037      ITALY
19152472   GUERTIN, THIERRY      118 E MICHIGAN AVE      SUITE 200 KLINGELNBERG      SALINE, MI
48176
19152473   GUESSON, MIHKEL      NOOLE 4      15      SHAKA OU      TALLINN 10415      ESTONIA
19152474   GUGLIELMINO, JOSEPH      2406 VILLAGE DR      BREWSTER, NY 10509
19152475   GUIMIL, DAVID      CALLE MAR N 4      BENICASSIM 12560      SPAIN
19152476   GULLEDGE, JOHN      5252 BALBOA ARMS DR #126      SAN DIEGO, CA 92117
19152477   GUNDERSEN, MARIUS      GRIFFENFELDTSGATE 12B      OSLO 460      NORWAY
19152478   GUNDERSON DETTMER      1200 SEAPORT BOULEVARD      REDWOOD CITY, CA 94063
19152479   GUO, XIAOYU      1799 BRIARWOOD DR      SANTA CLARA, CA 95051
19152480   GUPTA, KASHISH      1645 BOULEVARD DE MAISONNEUVE OUEST      APT 1110      MONTREAL,
QC H3H2N3      CANADA
19152481   GURAL, GENEVIEVE      211 ELM ST      WINDSOR LOCKS, CT 6096
19152482   GURSKI, ANDREAS      BRAUNSTRASSE 22      DRMICHAELIS CONSULT GMBH      LEIPZIG
4347      GERMANY
19152483   GUSTAFSONIKA, RAPANUI      1229 UNION AVE      #ZM LLC      KANSAS CITY, MO
64101–1419
19152484   GUSTAFSSON, ANDREAS      PUNATULKUNKATU 5      TURKU 20610      FINLAND
19152485   GUTTMANN, URSULA      MELICHARSTR 1      LINZ 4020      AUSTRIA
19152486   GUY, NK      207–211 OLD STREET      SECOND FLOOR, THE BOWER      PIVOTAL      LONDON
EC1V9NR      UNITED KINGDOM
19152487   GUY, RYAN      ELM STUDIO      LONDON ROAD      ALBOURNE      HASSOCKS      EAST
SUSSEX BN6 9BJ
19152488   GUZMAN, RUBEN      1894 CORNELIA STREET      2R      RIDGEWOOD, NY 11385
19152489   HA, PHILLIP      4501 W 171ST ST      LAWNDALE, CA 90260
19152490   HAAS, ALEXANDER      SILCHERWEG 12      NEUENSTADT 74196      GERMANY
19152491   HAAS, KATHRYN      205 CHIPPOAKS DR      CHAPEL HILL, NC 27514
19152492   HAASNOOT, PHILIP      7137 E RANCHO VIS DR      STE R67      SCOTTSDALE, AZ
85251–1783
19152493   HABERMAN, JOSH      809 BLOOR STREET WEST      TORONTO, ON M6G L8      CANADA
19152494   HADDER, KEVIN      3545 E PICCADILLY RD      PHOENIX, AZ 85018
19152495   HAEBERLI, PAUL      2560 KENDALL AVE #W      MADISON, WI 53705
19152496   HAEFELI, ROBIN      24 AVENUE GARE DES EAUX–VIVES      GENEVA
1208      SWITZERLAND
19152497   HAENEL, ROLAND      HOLZMARKT 1      GRANDCENTRIX GMBH      COLOGNE
50676      GERMANY
19152498   HAFNER, TORSTEN      KARLSTRASSE 26      GERNSHEIM 64579      GERMANY
19152499   HAGEN, ALEXANDER      720 CARDINAL DRIVE      LAFAYETTE, IN 47909
19152500   HAGEN, CATO      GULLBEKKVEIEN 2      TAU 4120      NORWAY
19152501   HAGER, MANUEL      RORSCHACHER STRASSE 139      SSC–IT      ST GALLEN
9000      SWITZERLAND
19152502   HAGERTHY, CHRIS      330 S LINCOLN ST      BURBANK, CA 91506
19152503   HAGGIE, PAUL      46 LAICHPARK PLACE      EDINBURGH      MIDLOTHIAN EH14
1UN      UNITED KINGDOM
19152504   HAGHGOO, BEHZAD      3421 EL CAMINO REAL      APT 23      ATHERTON, CA 94027
19152506   HAHN, CAMERIN      18666 REDMOND WAY      HH2057      REDMOND , WA 98052
19152507   HAIYAN, WANG      550000      CHINA
19152508   HAKME, MUSTAPHA      FLAT 61 KENSINGTON WEST      BLYTHE
ROAD      LONDON      GREATER LONDON W14 0JQ      UNITED KINGDOM
19152509   HALE, BENJAMIN      7916 QUADRA DRIVE      PASCO, WA 99301

19152510  HALE, BRADLEY    14 CHAPEL CLOSE    SOMERTON    SOMERSET TA116EY    UNITED KINGDOM

19152511  HALE, DONALD    3536 HIGHWAY TO BAY BLVD    SAFETY HARBOR, FL 34695

19152512  HALE, JONATHAN    277 OXFORD CIR    RICHMOND, KY 40475

19152513  HALFORD, EDWARD    69 SWAYNES LANE    COMBERTON    CAMBRIDGE    CAMBS CB237EF    UNITED KINGDOM

19152514  HALFORD, MELISSA    1207 E ELM ST    TUCSON, AZ 85719

19152515  HALL, CHRIS    4175 HELEN AVENUE    LINCOLN PARK, MI 48146

19152516  HALL, KIMBERLY    3128 WILKINSON RD SW    ALBUQUERQUE, NM 87105

19152517  HALL, MARK    3609 LAKEWOOD AVE    TIFTON, GA 31794

19152518  HALL, TRAVIS    BOX 402    CARSELAND, AB T0J0M0    CANADA

19152519  HALLE, RICHARD    13303 FARM CREST CT    MIDLOTHIAN, VA 23112

19152520  HALLIDAY, SAM    12 MEADOWBANK DUDLEY    NEWCASTLE UPON TYNE    NORTHUMBERLAND NE23 7UR    UNITED KINGDOM

19152521  HALLMANN, HERBERT    WACHTELSTIEG 6A    HERBUNDSAB MODELLBAUSAETZE    BRAUNSCHWEIG 38118    GERMANY

19152522  HALSTEAD, HUBERT    13 VALLEYDALE DR    BIG TWIN LIFE    JACKSON, TN 38305

19152523  HAMILTON, ADAM    34 WESTACRES CRESCENT    NEWCASTLE UPON TYNE    TYNE & WEAR NE157PB    UNITED KINGDOM

19152524  HAMILTON, BRIAN    455 W EVELYN AVE APT 1220    MOUNTAIN VIEW, CA 94041

19152525  HAMMER, DANIEL    2715 NOBLE CREEK DR    ATLANTA, GA 30327

19152526  HAMMERTON, BUD    5008 CRAFTSMAN RIDGE DRIVE    STALLINGS, NC 28104

19152527  HAMMOND, KAI    11 STANFORD CLOSE    LONDON    ESSEX IG8 8DY    UNITED KINGDOM

19152528  HAMMOND, SHUKIER    1364 RAINBOW FALLS RD    NORTH AUGUSTA, SC 29860

19152529  HAMMOND, TODD    10530 LANGWORTH CT    FORT WAYNE, IN 46845

19152530  HAMPENSTALL, DAVID    25 FROME STREET    GRIFFITH    ACT 2603    AUSTRALIA

19152531  HANAFUSA, MANABU    1–5–12 TERAKATAMOTOMACI MORIGUTISI    N6    OSAKA 5700047    JAPAN

19152532  HANDELS GMBH, MK ILLUMINATION    TRIENTLGASSE    70    INNSBRUCK 6020    AUSTRIA

19152533  HANDRICK, JOERG    GOSCHWITZER STRASSE 66A    JENA 7745    GERMANY

19152534  HANISCH, FRITZ    BRAUHAUSSTRASSE 645    WIENER NEUDORF 2351    AUSTRIA

19152535  HANNA, RAVEN    PO BOX 96    HAKALAU, HI 96710

19152536  HANNAN, ERIC    1042 LAGUNA AVE    BURLINGAME, CA 94010

19152537  HANSELMANN, JOCHEN    LANDLISTR 41    HANCON HANSELMANN CONSULTING    WIESENDANGEN 8542    SWITZERLAND

19152538  HANSEN, EYDBJORN    HOGANESVEGUR 71    TOFTIR 650    FAROE ISLANDS

19152539  HANSON, LOREN    16501 NW WAPATO DR    PORTLAND, OR 97231

19152540  HANSON, SETH    1905 MCALLISTER ST    3    SAN FRANCISCO, CA 94115

19152541  HANUMARA, NEVAN    77 MASSACHSUETTS AVE, 3–470    CAMBRIDGE, MA 2139

19152542  HARJES, STEFAN    40 NEWCASTLE STREET    PALMERSTON NORTH 4410    NEW ZEALAND

19152543  HARM, JOERG    POSENER STRASSE 7    NIENBURGWESER 31582    GERMANY

19152544  HARMAN, KELLY    3315 E M–134 HWY    CEDARVILLE, MI 49719

19152545  HARMON, RILEY    470 SARPHATISTRAAT    STUDIO A47    AMSTERDAM 1018GW    NETHERLANDS

19152546  HARPER, JEFF    9016 CAMINO DEL SOL NE    IAD PRODUCTIONS    ALBUQUERQUE, NM 87111

19152547  HARRELL, AMANDA    703 FOX TAIL CT    NEW HOPE, PA 18938

19152548  HARRINGTON, DEREK    MAS GUARDIOLE, 4 IMP DES ALBERES    MONTBOLO 66110    FRANCE

19152549  HARRIS, BEN    11 RADIATA PROM    IRON LEAF FARMS    AUBIN GROVE, WA 6164    AUSTRALIA

19152550  HARRIS, BENJAMIN    3–5 MARSDEN STREET    UNIT 22    GRANVILLE    NSW 2142    AUSTRALIA

19152551  HARRIS, BRYAN    30–02 48TH AVE 2ND FL    SHAPEWAYS INC    LONG ISLAND CITY, NY 11101–3401

19152552  HARRIS, GILLIAN    116 GEARY AVE    UNIT 204    TORONTO, ON M6H4H1    CANADA

19152553  HARRIS, JASON    3 RISINGHAM MEAD    WESTLEA    SWINDON    WILTS SN57AX    UNITED KINGDOM

19152554  HARRIS, JODY    407 N YORK AVE    HAGERMAN, NM 88232

19152555  HARRIS, LAYNE    105 LEXINGTON AVE    3C    BROOKLYN, NY 11215

19152556  HARRIS, RYAN    6633 DIAMOND RIDGE DRIVE    NORTH RICHLAND HILLS, TX 76180

19152557  HARRIS, TIM    545 NORTH SWOPE STREET    GREENFIELD, IN 46140

19152558  HARRISON, AUSTIN    226 SEIBERT RD    SHILOH, IL 62269

19152559  HARRISON, BOB    181 BENNETT RIDGE ROAD    FRANKLIN, NC 28734

19152560  HARRY, MIGUEL    1032 W REMINGTON DR    APT 7–2    SUNNYVALE, CA 94087

19152561  HART, KELLY    1254 W HIGHWAY 122    LAKELAND, GA 31635

19152562  HART, SCOTT    806 55TH PL SW    #A    EVERETT, WA 98203

19152563  HARTNETT, AARON    1500 DEKALB AVE    APT 1L    BROOKLYN, NY 11237–3623

19152564  HARTZEMA, JONATHAN    2150 DUNWIN DRIVE    UNIT 4    MISSISSAUGA, ON L5L5M8    CANADA

19152565  HARVERY, DUNCAN    4057 E MAPLEWOOD PL    CENTENNIAL, CO 80121

19152566  HARVEY, HUGH    5 MARINE TERRACE MEWS    BRIGHTON    EAST SUSSEX BN2 1AR    UNITED KINGDOM

19152567  HASELHORST, ERIC    3100 AMBER    DODGE CITY, KS 67801

19152568   HASHIMOTO, TATSURO        10–3463–17 KORIGAOKA        HIRAKATA, OSAKA 573–0084        JAPAN
19152569   HASKINS–DAHL, WILLOW        1841 KINCAID ST        UNIT 30        EUGENE, OR 97403
19152570   HASSE, BASTIAN        MOORWEG 5        SYKE 28857        GERMANY
19152571   HASSELL, RICHARD        29 HONGKONG STREET        WOHA        SINGAPORE 59658        SINGAPORE
19152572   HASSON, WILLIAM        7005 SETH BARWISE ST        SAGINAW, TX 76179
19152573   HASTING, SCOTT        541 RANCHO VERDE DR        LEANDER, TX 78641
19152574   HASTINGS, RYAN        30–02 48TH AVE        FLOOR 2        SHAPEWAYS INC        LONG ISLAND CITY, NY 11101
19152575   HATTAB, AMMAR        14 FIFER LN        LEXINGTON, MA 2420
19152576   HAUENSTEIN, CHRISTEN        9439 SW 186ST        MIAMI, FL 33157
19152577   HAUSER, BEN        1714 FENWAY CIR        ROCKLEDGE, FL 32955
19152578   HAUSER, LEIF        13 BON PRICE TERRACE        ST LOUIS, MO 63132
19152579   HAUSER, SHANNON        212 BRAEHEAD DR        FREDERICKSBURG, VA 22401
19152580   HAUSMAN, KALANI        2605 SPICEWOOD        COLLEGE STATION, TX 77845
19152581   HAVERKAMP, JOHN        536 CHESTNUT AVE        WAYNESBORO, VA 22980
19152582   HAVERMANS, LUCIEN        GENERAAL BOTHASTRAAT 5E        EINDHOVEN 5642NJ        NETHERLANDS
19152583   HAWENER, MARKUS        ALFREDSTRASSE 12        MMH–MODELLBAU        DATTELN 45711        GERMANY
19152584   HAWENER, MARKUS        ALFREDSTRASSE 13        MMH–MODELLBAU        DATTELN 45711        GERMANY
19152585   HAWKINS, J ALAN        8032 DUNBARTON AVE        WESTCHESTER, CA 90045
19152586   HAWKINS, MARK        23 BROOK STREET        SWADLINCOTE, DE119EB        UNITED KINGDOM
19152587   HAWKINS, NICHOLAS        2 HIGH STREET        WILLINGHAM        CAMBRIDGESHIRE CB245ES        UNITED KINGDOM
19152588   HAWORTH, JONATHAN        8 OVERTON COURT        DUNFERMLINE        FIFE KY118TY        UNITED KINGDOM
19152589   HAYMOND, DAVID        321 HOPE CT        COLUMBIA FALLS, MT 59912
19152590   HAYNES, JOHN        4101 MAGAZINE ST        LANIER & ASSOCIATES        NEW ORLEANS, LA 70115
19152591   HAYTON, THOR        2 HIGHVIEW WAY        SOUTHAMPTON, UK SO184FG        UNITED KINGDOM
19152592   HC SOLUTIONS MANAGEMENT – HCSM        14045 KENNETH DRIVE        CARLETON, MI 48117
19152593   HE, SAMUEL        26205 W MILESTONE DR        PLAINFIELD, IL 60585
19152594   HEATH, LIAM        60 SHEPHERDS LANE        GUILDFORD        SURREY GU2 9SW        UNITED KINGDOM
19152595   HEBDON, MATTHEW        4 LINESTOWE DR        BELMONT, NC 28012
19152596   HECKER, PASCAL        BENONIGAARD 9        ARNHEM 6831BL        NETHERLANDS
19152597   HECKMANN, ANTHONY        162 ADELPHI ST        APT 1C        BROOKLYN, NY 11205
19152598   HEDGES, JORDAN        1717 RIDGE AVE        APT 811        EVANSTON, IL 60201
19152599   HEFFERNAN, RONAN        27504 BREAKERS DR        WESLEY CHAPEL , FL 33544
19152600   HEHENWARTER, TOBIAS        ADLZREITER STRASSE 29        ID DESIGN PRODUKTENTWICKLUNG GMBH        MUENCHEN 80337        GERMANY
19152601   HEIJSTEE, M        PIJLKRUID 9        KORTENHOEF 1241VN        NETHERLANDS
19152602   HEIM, PETER        OBERER GRABEN 46        PROZESSOR WERBUNG        STGALLEN 9000        SWITZERLAND
19152603   HEIMANN, FELIX        KIRCHSTR 26        HEIDELBERG 69115        GERMANY
19152604   HEIMBERG, KARIN        STOCKGARTENFELD 21        DUESSELDORF 40627        GERMANY
19152605   HEIN, CRAIG        1901 LOBELIA DRIVE        CEDAR PARK, TX 78613
19152606   HEINZ, TIM        UNTERTALSTRASSE 25A        KATZENELNBOGEN 56368        GERMANY
19152607   HEITMANN, CRAIG        1240 E CAMPBELL RD        STE 100        G SYSTEMS        RICHARDSON, TX 75081
19152608   HEKKENS, TIMO        KERKWEG 79        MARIA HOOP 6105 CD        NETHERLANDS
19152609   HELLEWAARD, STIJN        KAMERLINGH ONNESWEG 198        HILVERSUM 1223JP        NETHERLANDS
19152610   HELLMANN, ANDREAS        AM WARTFELD 7        FRIEDBERG 61169        GERMANY
19152611   HELLYAR, BRAD        1396 W FORT ROCK DR        SARATOGA SPRINGS, UT 84045
19152612   HELVEY, EMMETT        329 FOSSHOLM ST NE        D02        SILVERTON, OR 97381
19152613   HEMBERGER, ALLEN        4950 N WOLCOTT AVE        APT 3        CHICAGO, IL 60640
19152614   HEMSLEY, AMOS        126 13TH STREET        SUITE 2–L        CORTES STUDIO        BROOKLYN , NY 11215
19152615   HENDERSON, ALAN        199 AILSA DR        RISING SUN, MD 21911
19152616   HENDERSON, ANDREW        582 SPRINGSTON ROLLESTON ROAD        ABS ENGINEERING        CHRISTCHURCH 7678        NEW ZEALAND
19152617   HENDERSON, CLAYTON        509 GUELPH CRES        SASKATOON, SK S7H4R3        CANADA
19152618   HENDERSON, FRANK        CARRER MARQUESA CALDES DE MONTBUI        1        BARCELONA 8032        SPAIN
19152619   HENDERSON, JERRY        12618 E 33RD PL        TULSA, OK 74146
19152620   HENDERSON, LUKE        WILLIAMS AVENUE        12A        ADELAIDE, SA 5038        AUSTRALIA
19152621   HENDRICKSON, FLETCHER        1456 LEWISBURG PIKE        FRANKLIN, TN 37064
19152622   HENDRICKSON, THOMAS        3815 SUNSET DR W        UNIVERSITY PLACE, WA 98466
19152623   HENDRIKSEN, HARALD        RODBERGSHALLSVAGEN 3        UDDEVALLA 45195        SWEDEN

19152624    HENDRIX, JENNIFER        15515 JUANITA WOODINVILLE WAY NE        APT C203        BOTHELL, WA
98011
19152625    HENG, ANTHONY        60 RUE DE TURBIGO        PARIS 75003        FRANCE
19152626    HENKEMANS, NIELS        HOOGSTRAAT 150        EINDHOVEN 5615PV        NETHERLANDS
19152627    HENRIQUEZ, JOSE        2074 HIDDEN FALLS DRIVE        FOLSOM, CA 95630
19152628    HENRY, JACOB        WHITEHALL COTTAGE        DEWI ROAD        TREGARON        CEREDIGION
SY256JN        UNITED KINGDOM
19152629    HENRY, JAMES        18440 TECHNOLOGY DRIVE        BLDG 130        DIGITAL VIEW        MORGAN
HILL, CA 95037
19152630    HENRY, JEFF        5804 STONE SPRING ROAD        RALEIGH, NC 27613
19152631    HEPPLE, ROBERT        THE BEECHES        WINSTON        DARLINGTON        CO DURHAM DL2
3PL        UNITED KINGDOM
19152632    HERBERGER, SEBASTIAN        TORSTR 78        MENTALAB GMBH        BERLIN
10119        GERMANY
19152633    HERBST, SVEN        VORDERHUEGEL 10        ZELLA–MEHLIS 98544        GERMANY
19152634    HERDIECKERHOFF, MARTIN        MARCHWARTWEG
13        HERDIMA        HOHENKIRCHEN–SIEGERTSBRUNN 85635        GERMANY
19152635    HERNANDEZ GONZALEZ, VINCENT        ALBRECHT–DUERER–STRASSE
3        KIRCHHEIMBOLANDEN 67292        GERMANY
19152636    HERNANDEZ, DANIEL        203 ARABIAN DR        VICTORIA, TX 77901
19152637    HERNANDEZ, GAMALIER        1732 ISLEBROOK DR        ORLANDO, FL 32824
19152638    HERRERA, RAYMUND        601 HICKEY BLVD        DALY CITY, CA 94015
19152639    HERTH, ALEXANDER        WEILIMDORFERSTRASSE 106        STUTTGART
70469        GERMANY
19152640    HERVAS IBANEZ, FERNANDO        APDO 143        POLINDUSTRIAL LA COMA PARCELA
42        BIDASOA PRESS        PICASSENT 46220        SPAIN
19152641    HERZ, ANDREAS        FICHTENSTRASSE 70        EDINGEN NECKARHAUSEN
68535        GERMANY
19152642    HESELDEN, ARTHUR        HOLMLEA, BOTLEY
ROAD        SHEDFIELD        SOUTHAMPTON        HANTS SO322HL        UNITED KINGDOM
19152643    HESSELS, COLLIN        DE WERF 30        HTM PERSONENVERVOER NV        DEN HAAG
2544EK        NETHERLANDS
19152644    HETNAL, ANDY        SERVICE GRAPHICS LTD        UNIT E3 BARWELL BUSINESS
PARK        CHESSINGTON        SURREY KT9 2NY        UNITED KINGDOM
19152645    HEVRON, MEGAN        3 BARON HAY COURT, KENSINGTON        DPIRD        PERTH, WA
6151        AUSTRALIA
19152646    HI BOB INC        205 HUDSON STREET        NEW YORK, NY 10013
19152647    HICKS, MICHAEL        2687 JOHN HAWKINS PKWY , OHD, LLLP        OHD        HOOVER, AL
35244
19152648    HICKSON, IAN        241 HEARTWOOD LANE        MOUNTAIN VIEW, CA 94041
19152649    HIDALGO GONZALEZ, LUIS        VALMOJADO,249        MADRID 28047        SPAIN
19152650    HIDALGO GONZALEZ, MARCOS        C SEGUNDO MATA 1        PT3
OF6        LEADCLIC        POZUELO DE ALARCON – MADRID 28224        SPAIN
19152651    HIDALGO, LUIS        VALMOJADO, 249        MADRID 28047        SPAIN
19152652    HIGGINS, MATTHEW        8808 TANGLEWILD PL, RIVER RIDGE        NEW ORLEANS, LA 70123
19152653    HILDEBRAND, CLAYTON        217 E LAWRENCE ST        APT 4        MOUNT VERNON, WA
98273
19152654    HILL, BENNY        1570 NE ASHBERRY DR        HILLSBORO, OR 97124
19152655    HILL, JACOB        123 HAY GREEN RD SOUTH        TERRINGTON ST CLEMENT        KINGS
LYNN        NORFOLK PE344PU        UNITED KINGDOM
19152657    HILLAN, ROBERT        419 HUGHES DRIVE        HUNSTVILLE, AL 35808
19152658    HILLIGAS, TRINA        28139 COUNTY ROAD 3        BACK LOT        BADGER, MN 56714
19152659    HINES, GEORGE        115 SAINT ALBANS RD        KENSINGTON, CA 94708
19152660    HINLOOPEN, JOCHEM        COLLEGEGASSE 1        BIELBIENNE 2502        SWITZERLAND
19152661    HINTEN, PETER        DE TIENDEN 26        NUENEN 5674TB        NETHERLANDS
19152662    HIRNER, YONNI        2506 POTTER STREET        EUGENE, OR 97405
19152663    HIRZEL, ANDREW        5398 THIRD STREET NORTH        KALAMAZOO, MI 49009
19152664    HLH PROTOTYPES        1801 XING JI BUILDING,        XIN SHA ROAD        SHAJING,
BAOAN        SHENZHEN,        CHINA
19152665    HNASTCHENKO, NIC        1301 W FLETCHER ST        UNIT 601        CHICAGO, IL 60657
19152666    HO, ALVIN        1524 OAK ST        SAN MATEO, CA 94402
19152667    HO, CHANG WAI        180 LAM HAU TSUEN        NEW TERRITORIES        YUEN LONG        HONG
KONG
19152668    HOASHI, SHIGEHISA        1219–1        YOKKAICHI        USA–SHI, OITA 8790471        JAPAN
19152669    HOBBS, ERK        30–02 48TH AVE        2ND FLOOR        SHAPEWAYS        LONG ISLAND CITY, NY
11101
19152670    HOCKING, JAYDEN        32 SUPRANO PLACE, WAKERLEY        BRISBANE        QLD
4154        AUSTRALIA
19152671    HODGES, STEFAN        2533 FOREST MEAD DRIVE        STERLING HEIGHTS, MI 48314
19152672    HOELLER, MARTIN        GREFSTRASSE 17A        STUTTGART 70499        GERMANY
19152673    HOENDERVANGER, ANDERS        OBRECHTSTRAAT 145–3        DEN HAAG
2517VR        NETHERLANDS
19152674    HOFF, FLORIAN        LABIAUER STRASSE 14        OTTERNDORF 21762        GERMANY
19152675    HOFF, FLORIS        HIGH TECH CAMPUS 12        EINDHOVEN 5656AE        NETHERLANDS
19152676    HOFFMAN, GARRET        16003 ADMIRALTY WAY # A        LYNNWOOD, WA 98087–6228
19152677    HOFMAN, PETER–PAUL        NIJENRODESTRAAT 27        BREDA 4834 RP        NETHERLANDS
19152678    HOFMEISTER, CHRISTIAN        BUERGERMEISTER–MERTEL–STR 12        KRONACH
96317        GERMANY

```
19152679   HOFSTAD, ROY–TORE        ESNESBULANDET 18        TITRAN 7268        NORWAY
19152680   HOGARTH, STUART       105 HARVEY AVENUE        FRAMWELLGATE
           MOOR      DURHAM       COUNTY DURHAM DH1 5ZB        UNITED KINGDOM
19152681   HOHEISEL, ROBIN        SCHONAUSTRASSE 23        METAL–KIDS        DUESSELDORF
           40625     GERMANY
19152682   HOHENHOVEL, ANDREAS        DORFSTRASSE 57        LEHRTE 31275        GERMANY
19152683   HOLDEN, RACHEL       1409 W ST JOHNS AVE        AUSTIN, TX 78757
19152684   HOLDING, JUSTIN       4373 COMANCHE DRIVE        SPRINGFIELD, IL 62711
19152685   HOLDSWORTH, ANGUS        DRAKES LANE, BOREHAM        UNIT 6, DRAKES LANE INDUSTRIAL
           ESTA      ANDUN LTD, MONARCH HOUSE,        CHELMSFORD        ESSEX CM3 3BE
19152686   HOLENDERSKI, KACPER        BENOITSTRAAT 2        EINDHOVEN 5654BV        NETHERLANDS
19152687   HOLKER, TIMOTHY       7875 FENNING AVE NE        MONTICELLO, MN 55362
19152688   HOLL, JAMES       426 MOSSY HILL RD        LEAVE ON SCREEN PORCH        CATSKILL, NY
           12414
19152689   HOLLAND, MATTHEW        3525 WILDERNESS CT        MARINA, CA 93933
19152690   HOLLEIS, RALF        HEDLERREUTH 30        BISCHOFSGRUEN 95493        GERMANY
19152691   HOLLEY, TOM       2936 D 12 RD        GRAND JUNCTION, CO 81504
19152692   HOLLICK, JOSHUA        5 SCARP CLOSE EDGEWATER        PERTH 6027        AUSTRALIA
19152693   HOLLIDAY, NICK       13 BRAMBLEDOWN ROAD        SOUTH CROYDON        SURREY
           CR20BN      UNITED KINGDOM
19152694   HOLLIS, PETER       27 STOKES ST        BARDON        BRISBANE        QLD 4065        AUSTRALIA
19152695   HOLLOBAUGH, AUBREY       716 MARKET ST        1        WILLIAMSPORT, PA 17701
19152696   HOLLOWAY, BOB       2250 COUNTY ROAD 12        ADVANTAGE ARCHITECTURAL
           WOODWORK      COLBY, KS 67701
19152697   HOLLOWAY, DAVID       30 CROMPTON ST        FLAT 1        DERBY        DERBYSHIRE
           DE11NY      UNITED KINGDOM
19152698   HOLLOWAY, PAULINE        10 NAUTICAL WAY        COLCHESTER        ESSEX CO5
           7BZ       UNITED KINGDOM
19152699   HOLMBERG, MAX        958 MADISON ST        APT 2        BROOKLYN, NY 11221
19152700   HOLMES, MALCOLM        8 BOWBRIDGE WHARF        ODOKO LTD        STROUD        GLOCS GL5
           2LD       UNITED KINGDOM
19152701   HOLMES–SIEDLE, JAMES        3 DEVONSHIRE MEWS        ALL CLEAR
           DESIGNS      LONDON       LONDON W4 2HA        UNITED KINGDOM
19152702   HOLT, KEITH       5709 GREAT VALLEY DRIVE        ANTELOPE, CA 95843
19152703   HOLZMAN, MARTIN        HUSOVA 10        ODDELENI ICT, BUDOVA J        KRAJSKA NEMOCNICE
           LIBEREC      LIBEREC 46063        CZECH REPUBLIC
19152704   HON, NGAI SHING        FLAT F, 21F, BLOCK 1,        TSUEN WAN PLAZA, TAI PA STREET,        TSUEN
           WAN       HONG KONG
19152705   HONG, BEN       106 LASSEN CT        APT 1        PRINCETON, NJ 8540
19152706   HONG, YU KAI       NO56, GUANGMING 5TH ST        ZHUBEI CITY, HSINCHU COUNTY
           30295      TAIWAN, REPUBLIC OF CHINA
19152707   HONKAVAARA, TAPPI        ALBERTINKATU 27 B        ROOM 201        CO WISH BROS        HELSINKI
           180       FINLAND
19152708   HOOD, MORGAN       90 COMMONS DR        U241        EUGENE, OR 97401
19152709   HOPE, PHL       2 PLIMSOLL ROAD        LONDON        LONDON N4 2EW        UNITED
           KINGDOM
19152710   HOPPE, KAREN       8902 SHADYCREEK DR        CENTERVILLE, OH 45458
19152711   HOPSON IV, MILES       1190 HEATHMAN DRIVE        EUGENE, OR 97402
19152712   HORN, TRISTAN       2929 23RD ST        SAN FRANCISCO, CA 94110
19152713   HORNE, RHEEJAA        3250 BROADWAY        6L        NYC, NY 10027
19152714   HORNUNG, FRED       DIEPMEERVEN 11        EINDHOVEN 5645KG        NETHERLANDS
19152715   HORTIATIS, PAUL       20 EXCHANGE PL        APT 1809        NEW YORK, NY 10005
19152716   HORTON, TIMOTHY       1210–2020 FULLERTON AVENUE        NORTH VANCOUVER, BC
           V7P3G3      CANADA
19152717   HOSKING, CHRIS       221–239 STURT STREET        STURT STREET COMMUNITY
           SCHOOL      ADELAIDE, SA 5000        AUSTRALIA
19152718   HOSKINS, MATT       2990 NW FITZGERALD CT        BEND, OR 97703
19152719   HOSSAIN, ARAFAT       3112 60TH STREET        APT 3        WOODSIDE, NY 11377
19152720   HOTHI, SUKHRAJ        28 DANE ST        RIGHTHAND ROBOTICS        SOMERVILLE, MA 2143
19152721   HOWARD, ETHAN       1101 COTTONWOOD DRIVE        BLACKSBURG, VA 24060
19152722   HOWARD, LIAM       96 CYPRESS AVE        MILL VALLEY, CA 94941
19152723   HOWELL, GEOFF        15 STRAFFORD GATE        POTTERS BAR        HERTFORDSHIRE EN6
           1PW       UNITED KINGDOM
19152724   HOWELL, PETER       15 STRAFFORD GATE        POTTERS BAR        HERTS EN6 1PW        UNITED
           KINGDOM
19152725   HOWELL, WILLIAM        8 SOWDLEFIELD WALK        MULBARTON        NORWICH        NORFOLK
           NR148GP      UNITED KINGDOM
19152726   HOYLE, ADAM       7385 GRASSY RIDGE RD        DENVER, NC 28037
19152727   HRAFNAHARR, TRISH        3110 ROCKBRIDGE RD, FRONT        REDLAMP ARTS        AVONDALE
           ESTATES, GA 30002
19152728   HSIANG, KIMBERLY        19 RAYNOLD ROAD        MOUNTAIN LAKES, NJ 7046
19152729   HSU, YEN KUN       1F, NO5, LN 69, SONGJIANG RD,        APARTMENT OR SUITE        COMPANY OR
           CO        TAIPEI 10455        TAIWAN, REPUBLIC OF CHINA
19152730   HUANG, YU TING       2620 AMELGADO DR        SHAPEWAYS        HACIENDA HEIGHTS, CA
           91745
19152731   HUBAND, NICK       63 THAMES DRIVE        LEIGH–ON–SEA        ESSEX SS9 2XQ        UNITED
           KINGDOM
19152732   HUBSPOT INC       2 CANAL PARK        CAMBRIDGE, MA 02141
```

19152733   HUBSPOT, INC      25 FIRST STREET      CAMBRIDGE, MA 02141
19152734   HUDAK, JOSHUA      406 BAYSIDE DRIVE      WEBSTER, NY 14580
19152735   HUDSON, WARREN      42 PERTH AVE      ST HELENS      MERSEYSIDE WA9 5SJ      UNITED KINGDOM
19152736   HUET, CHARLES      620 MARSHALL DRIVE NE      LEESBURG, VA 20176
19152737   HUFF, MICHAEL      36831 PAPAYA ST      NEWARK, CA 94560
19152738   HUFFHINES, LINDSEY      224 KADES COURT      DECHERD, TN 37324
19152739   HUFFMAN, KATHERINE      1905 198TH PL SW      LYNNWOOD, WA 98036
19152740   HUGHES, DARIN      3526 MENDENHALL CT      PLEASANTON, CA 94588
19152741   HUGHES, DAVE      50 COLEMAN STREET      ALVASTON      DERBY      DERBYSHIRE DE248NL      UNITED KINGDOM
19152742   HUGHES, HARRY      1506 PALO BLANCO CIR      BEEVILLE, TX 78102
19152743   HUGHES, ROBERT      310 SOUTH FRANKFORT STREET      2      FRANKFORT, NY 13340
19152744   HUGUENIN, PIERRE      715 ROUTE DE LA CATINE      LIEU DIT LA CATINE      SAINT AVIT SAINT NAZAIRE 33220      FRANCE
19152745   HUIJBEN, GIJS      WILHELMINASTRAAT 37      BREDA 4818SB      NETHERLANDS
19152746   HULJIC, ZORKO      STEVENSLEI 55      2100, DEURNE      ANTWERP 2100      BELGIUM
19152747   HULSBERGEN, JAAP      BERENDINASTRAAT 33      JAHULS ELECTRONICA      HENGELO 7555GA      NETHERLANDS
19152748   HULSE, TY      11411 DUDLEY AVE      PROSSER, WA 99350
19152749   HULTGREN, KACIE      475 48TH AVE APT 2606      KACIE HULTGREN      LONG IS CITY, NY 11109–5524
19152750   HUMBERT, CYRILLE      2 RUE NOBLAT      MORVILLARS 90120      FRANCE
19152751   HUNNICUTT, HARRY      607 HIGHVIEW CIRCLE DR      BALLWIN, MO 63021
19152752   HUNT, ANTON      22 PARK RD      APT 1      BELMONT, MA 2478
19152753   HUNT, MAX      22 ARLINGTON TERRACE      HUNT FURNITURE      WELLAND, SA 5007      AUSTRALIA
19152754   HUPKES, LENNERT      ORCHIDEEENSTRAAT 34      EINDHOVEN 5644NL      NETHERLANDS
19152755   HURKADLI, KIRAN      12844      CHADSTONE ROAD      MALVERN EAST      VIC 3145      AUSTRALIA
19152756   HUROWITZ, SHARON      784 PARK AVENUE      SUITE 14B      COPLAN HUROWITZ ART ADVISORY      NEW YORK, NY 10021
19152757   HUSSAIN, NASER      ABUDHABI      ABU–DHABI      UNITED ARAB EMIRATES
19152758   HUSTON, KYLE      8217 SW 72ND AVE APT 915      MIAMI, FL 33143
19152759   HUTCHINGS, DAN      34077 GLADYS AVENUE      300      WCI MEDIA STUDIOS      ABBOTSFORD, BC V2S2E8      CANADA
19152760   HUTCHISON, DEAN      23 BURNCROOKS AVENUE      BEARSDEN      GLASGOW      EAST DUNBARTONSHIRE G61 4NL      UNITED KINGDOM
19152761   HUTSON, DYLAN      20 LIVINGSTON LN      LANCASTER, PA 17603
19152762   HUUSKES, MARIANNE      FRAMBOZENBERG 13      ROOSENDAAL 4708CH      NETHERLANDS
19152763   HUYSEN, WIM      STRANDVLIET 59      AMSTELVEEN 1181 MK      NETHERLANDS
19152764   IACONIS, NICK      1220 N FAIR OAKS AVE      APT 2316      SUNNYVALE, CA 94089
19152765   IACOVELLI, SANDRO      NOLLENHORNSTRASSE 12      AU SG 9434      SWITZERLAND
19152766   IBANEZ, CARLOS      BRANDSTRASSE 21      SCHLIEREN 8952      SWITZERLAND
19152767   ICELY, SHAWN      13509 2ND AVE E      IPE COMPOSITES      BRADENTON, FL 34212
19152768   ICR, LLC      ATTN: JOHN SORENSEN      761 MAIN AVENUE      NORWALK, CT 06851
19152769   IDE, NATHAN      20 136 BELL STREET      COBURG      VIC 3058      AUSTRALIA
19152770   IEZZI, LUCAS      5407 SCENIC VIEW DR SW      ROCHESTER, MN 55902
19152771   IFUJI, TAKASHI      TERAJIMA–CHO 1–5–1      GIFU–CITY 5008866      JAPAN
19152772   IGARTA, TAYLOR      10320 SW CRESTWOOD DR      BEAVERTON, OR 97008
19152773   IGOE, PAUL      16 HOWARD AVE      4F      BROOKLYN, NY 11221
19152774   IHNAT, MARK      205 HUMBER COLLEGE BVD      TORONTO, ON M9W5L7      CANADA
19152775   IHSAN, MOHAMMAD      42 RUE DORAN      LILLE 59800      FRANCE
19152776   ILAGAN, FRITZ      BLOCK 3 LOT 9 EXPRESS VIEW VILLAS      MUNTINLUPA 1772      PHILIPPINES
19152777   ILAGAN, REYNALDO      BLUMENSTRASSE 49–51      MERDIA R&D CENTER GMBH      MAGSTADT 71106      GERMANY
19152778   IMAGINARIUM JEWEL TECH LLP      PLOT 59      ROAD NO 17 MAROL INDUSTRIAL ESTATE      MIDC      MAHARASHTRA ANDHERI EAST MUMBAI–400093
19152779   IMAGINARIUM RAPID PRIVATE LIMITED      7TH FLOOR, THE GREAT OASIS BUILDING      ROAD NO 21      MIDC      ANDHERI EAST MUMBAI – 400 093
19152780   IMBODEN, ERIC      25 RUE DE LA FAIENCERIE APPT B01      BORDEAUX 33300      FRANCE
19152781   IMMLER, LUDWIG      SALZGASSE 16      BEI ANTON UNGER      BAD HINDELANG 87541      GERMANY
19152782   INDUSTRY, CRIMSON      5417 E FELLARS DR      SCOTTSDALE, AZ 85254
19152783   INGE, OSWIN      14660 AZTEC STREET      VICTORVILLE, CA 92394
19152784   INGVORSEN, MIKE      STORE KIRKESTRAEDE 1      1 TV      LOOP ASSOCIATES      COPENHAGEN 1073      DENMARK
19152785   INLAND REVENUE      55 FEATHERSTON STREET      WELLINGTON      NEW ZEALAND
19152786   INSTITUT, MATHEMATISCHES      BUNSENSTRASSE 3      GOETTINGEN 37073      GERMANY
19152787   INTERNAL REVENUE SERVICE      ATTN: CENTRALIZED INSOLVENCY OPERATION      PO BOX 7346      PHILADELPHIA, PA 19101–7346
19152788   INTERNAL REVENUE SERVICE      PO BOX 7346,      PHILADELPHIA, PA 19101–7346
19152789   IOANNIDIS, GEORGE      8 LENS ROAD      LONDON      LONDON E78PU      UNITED KINGDOM

| 19152790 | IP, MICHAEL | WAY NO 248, AZAIBA STREET | HOUSE NO 350 | GDI | MUSCAT NA | OMAN |

19152790 IP, MICHAEL        WAY NO 248, AZAIBA STREET        HOUSE NO 350        GDI        MUSCAT
NA        OMAN
19152791 IRENE, SOFIA        VELDMAARSCHALK MONTGOMERYLAAN 161        EINDHOVEN 5612
BC        NETHERLANDS
19152792 IRVING, JOHN        23A TRINITY CRESCENT        EDINBURGH        MIDLOTHIAN
EH53EE        UNITED KINGDOM
19152793 IRWIN, SAM        29 CAVENDISH ROAD        ST ALBANS        HERTFORDSHIRE AL1
5EF        UNITED KINGDOM
19152794 ISHAM, JOHN        14 JOANNE CIRCLE        APT # SWAYS        FEEDING HILLS, MA 01030–1046
19152795 ISKREV, BORIS        3219 MONIER CIRCLE        RANCHO CORDOVA, CA 95742
19152796 ITTEN, ERNST        MEISENWIESSTRASSE 10        ITELEC AG        HENGGART
8444        SWITZERLAND
19152797 IVANICS, ANDRE        HUSANG UTCA 5        BUDAPEST 1116        HUNGARY
19152798 IVEY, RICK        74 PALMER RD        GRIMSBY, ON L3M5L4        CANADA
19152799 IWANSKI, RYAN        9 W 31ST ST        26G        NEW YORK, NY 10001
19152800 JACKSON, BRETT        4039 CLAYTON AVE        LOS ANGELES, CA 90027
19152801 JACKSON, DAVID        6318 TUNNEY AVENUE        TARZANA, CA 91335
19152802 JACKSON, JOHN        29 KINGSFORD STREET        SALFORD        MANCHESTER M5
5HU        UNITED KINGDOM
19152803 JACOBS, MATTHEW        73–45 210 STREET        APT 6A        OAKLAND GARDENS, NY 11364
19152804 JACOBSMA, JOHN        1214 SOUTH ST        GENEVA, IL 60134
19152805 JACOBSON, GLADYS        HARINGVLIETSTRAAT        74        GLADYS        DORDRECHT
3313ET        NETHERLANDS
19152806 JACOBSON, KAYNE        13 WAIMAHANGA ROAD        WHANGAREI 110        NEW ZEALAND
19152807 JACQUES, RENE        104–40 QUEENS BLVD APT 2G        FOREST HILLS, NY 11375
19152808 JAFARDI, MAX        23        THE GRANARY        OCARROLL STREET        TULLAMORE
R35YT51        IRELAND
19152809 JAHN, JENS        BRUESSELER STR        11        HERR        BORNHEIM 53332        GERMANY
19152810 JAKOB, ERIC        RUE GALILEE 2        ACTIS–DATTA SA        YVERDON–LES–BAINS
1400        SWITZERLAND
19152811 JAMES, ADRIAN        1501 S SPRING ST #4        LITTLE ROCK, AR 72202
19152812 JAMES, DERRIEL        GENERAAL DE CARISLAAN        EINDHOVEN
5623GN        NETHERLANDS
19152813 JAMESON, SERIN        1B GUM STREET SUNSHINE WEST        MELBOURNE        VIC
3020        AUSTRALIA
19152814 JAN, KNOBEL        ADLERGUT 16        GLARUS 8750        SWITZERLAND
19152815 JANE, BEN        192 CURBOROUGH ROAD        LICHFIELD        STAFFORDSHIRE
WS137RB        UNITED KINGDOM
19152816 JANKNECHT, GERRIT        LANGER ACKER 11        FRESH BREEZE        WEDEMARK BISSENDORF
30900        GERMANY
19152817 JANOVER, JAMIE        6839 ELVERTON DR        OAKLAND, CA 94611
19152818 JANSEN, ALEXANDRA        HAZELCROFT        SHANAVOHER, BWEENG        MALLOW CO
CORK        IRELAND
19152819 JANSEN, TERJE        INDUSTRIGATA 3        BRISKEBY BRANNSTASJON        OSLO
259        NORWAY
19152820 JANSSEN, CEAD LUCAS        GALILEISTRAAT        15        CEAD        ROTTERDAM
3029AL        NETHERLANDS
19152821 JANSSEN, DICK        DENNENHEI 5        AIVIA        BEST 5685GB        NETHERLANDS
19152822 JANSSEN, NICK        GENOVEVALAAN 93        EINDHOVEN 5625EB        NETHERLANDS
19152823 JAPPIE, SIDDEEQ        21 BELMONT AVENUE        CAPE TOWN 7780        SOUTH AFRICA
19152824 JAREMA, MANUEL        BEUNDENGASSE 2        LYSS 3250        SWITZERLAND
19152825 JARIN, ELLEINE        12035 GREYWING SQ        APT B1        RESTON, VA 20191
19152826 JASKOLL, CHAIM        225 WEST 106TH ST        APT 12H        NEW YORK, NY 10025
19152827 JAVIER, CHRISTIAN        1003 W WASHINGTON ST        #3066        TEMPE, AZ 85281
19152828 JAWOROWSKI, KYLE        132 LONG POND ROAD        WADING RIVER, NY 11792
19152829 JAWOROWSKI, KYLE        47–57 44TH ST APT D3        WOODSIDE, NY 11377
19152830 JAWORSKI, PRZEMYSLAW        OBRONCOW POCZTY GDANSKIEJ        685        JAWOR DESIGN
STUDIO, NIP6112368458        WROCLAW 52–204        POLAND
19152831 JAWSTEC        ATTN: OSCAR KLASSEN        2839 HWY 39        AMERICAN FALLS, ID 83211
19152832 JEAN, GABRIEL        245 CHATELOIS        BOISBRIAND, QC J7G2L6        CANADA
19152833 JEFFREY, NATHAN        29 TOWER RD        EPPING        ESSEX CM165EN        UNITED
KINGDOM
19152834 JEFFRIES TECH, LLC        CO ARI–EL ENTERPRISES, INC        ATTN: SCOTT LEIBOVITZ        29355
NORTHWESTERN HWY, SUITE 301        SOUTHFIELD, MI 48034–1045
19152835 JENKINS, JACK        7222 PHILLIPSBURG UNION RD        BROOKVILLE, OH 45309
19152836 JENNEN, SEBASTIAN        OTTO–HAHN–STRASSE 2        IMAGEARTS        MEERBUSCH
40670        GERMANY
19152837 JENNINGS, PAUL        15 HILARY ROAD        DOUGLAS        ISLE OF MAN IM2 3EG        UNITED
KINGDOM
19152838 JENSEN, AARON        121 W CLARK ST        PO BOX 112        JENSEN DIECAST        HIDALGO, IL
62432
19152839 JENSEN, BON        NYRINGEN 2,        1, MF        RISSKOV 8240        DENMARK
19152840 JENSEN, JAMES        239 NORTH RD        DETROIT, ME 4929
19152841 JENSEN, RENE        KRARUPVEJ 49        STENSTRUP 5771        DENMARK
19152842 JERICHOW, SAMUEL        GORMANNSTRASSE 18E        BERLIN 10119        GERMANY
19152843 JERNBERG, MIKKO        PARVIAISENTIE        33 C 27        SAYNATSALO 40900        FINLAND
19152844 JESENKO, ANDREJ        POD HAJOM 95814        DUBNICA NAD VAHOM 1841        SLOVAKIA

19152845   JETTEN, MITCHELL       JEROEN BOSCHLAAN 72       EINDHOVEN 5613
GA      NETHERLANDS
19152846   JETTEN, MITCHELL       T HOFKE 2       EINDHOVEN 5641AL       NETHERLANDS
19152847   JETTEN, MITCHELL       T HOFKE 2       EINDHOVEN 5641AL       NETHERLANDS
19152848   JEWER, BEN       FLAT 1       80 BULMERSHE ROAD       NA       BERKSHIRE RG15RJ       UNITED
KINGDOM
19152849   JHOU, THOMAS       1301 BELT ST       BALTIMORE, MD 21230
19152850   JIANG, TING       4 WORDSWORTH AVENUE       EASINGTON LANE       SUNDERLAND       TYNE
AND WEAR DH5 0NR       UNITED KINGDOM
19152851   JIN, QING       61 UBI RD 1       #03−24, OXLEY BIZHUB       SY INTERNATIONAL HOLDING PTE
LTD      SINGAPORE 408727       SINGAPORE
19152852   JOHAN, FRIBERG       NUOTTATIE 5D8       ESPOO 2230       FINLAND
19152853   JOHANSSON, ESBJORN       JOHANNESBERGSG 8B       EKSJO 57533       SWEDEN
19152854   JOHN, THORSTEN       MUEHLENSTRASSE 89       FRIEDLAND 17098       GERMANY
19152855   JOHNSEN, KEN       PO BOX 161       RENTON, WA 98057−0161       UNITED KINGDOM
19152856   JOHNSON, ANDRE       98−14 31ST AVE       APT 1       NA       QUEENS, NY 11369
19152857   JOHNSON, BRYCE       ONE MICROSOFT WAY       REDMOND, WA 98052
19152858   JOHNSON, DAVID       2 HIGH FIELD CRESCENT       WEDNESFIELD       WOLVERHAMPTON
WV111RS      UNITED KINGDOM
19152859   JOHNSON, JAMES       5117 VISTA VILLA PT       ABSTINGER LLC       COLORADO SPRINGS, CO
80917
19152860   JOHNSON, PIERCE       931 1ST ST       WILLOW BROOK FARMS       PORT EDWARDS, WI
54469
19152861   JOHNSON, ROBERT       4413 BROOKLINE DRIVE       PK & W RR       DENTON, TX 76210−1642
19152862   JOHNSON, ROSS       10749 GLEN HANNAH DRIVE       LAUREL, MD 20723
19152863   JOHNSON, SAMUEL       29 HADDON       BRIDGEPORT, CT 6605
19152864   JOHNSON, TYLER       11637 CODY ST       OVERLAND PARK, KS 66210
19152865   JOHNSON, WILL       10 MAIN NORTH RD       JOHNSON CHIROPRACTIC       GAWLER, SA
5118      AUSTRALIA
19152866   JOHNSTON, ALEXANDER       1558 S 2ND STREET       MILWAUKEE, WI 53204
19152867   JOHNSTON, DAVID       236 W 30TH       7TH FLOOR       BLUE TELESCOPE       NEW YORK, NY
10001
19152868   JOHNSTON, ERIC       3824 21ST ST       SAN FRANCISCO, CA 94114
19152869   JONES, AARON       3609 N WALNUT LN       MEXICO, IN 46958
19152870   JONES, ALAN       HERON BARN       ARTHOG       GWYNEDD LL391BQ       UNITED
KINGDOM
19152871   JONES, BENEDICT       212 N MORTON STREET       APT 208       BLOOMINGTON, IN 47404
19152872   JONES, BRANDEN       2300 MCCUE ROAD #434       HOUSTON, TX 77056
19152873   JONES, CHRIS       13879 115 AVENUE       SURREY, BC V3R5Y3       CANADA
19152874   JONES, CHRIS       1424 N PINE GROVE ST       WICHITA, KS 67215
19152875   JONES, CHRISTIAN       3450 W HELENA DR       FRONT PAGE PROPS       PHOENIX, AZ 85053
19152876   JONES, GEORGE       209 W LAMAR       PALMER, TX 75152
19152877   JONES, JACK       3508       LOCHSIDE       THE COLONY, TX 75056
19152878   JONES, NATHAN       1820 WEST 800 NORTH       SALT LAKE CITY, UT 84116
19152879   JONES, OLIVER       1231       ASDF 3333       SWAZILAND
19152880   JONES, OWEN       137 COUNTY RD 1499       EVA, AL 35621
19152881   JONES, PETER       EBME DEPT       GLANGWILI
HOSPITAL      CARMARTHEN       CARMARTHEN       CARMARTHENSHIRE SA312AF
19152882   JONES, RALPH       96−10 57TH AVENUE       2G       CORONA, NY 11368
19152883   JONES, RICHARD       2722 TRAVELERS CT       CHARLOTTE, NC 28226
19152884   JONES, SEDRA       11364 QUAIL RUN DR       SILVERDALE, WA 98383
19152885   JONES, SHARIN       183 MARY ST       MIDVILLE, GA 30441
19152886   JONES, TREVOR       PO BOX 3721       KNOXVILLE, TN 37927
19152887   JONKER, ROGIER       DUKAATSTRAAT 15       EINDHOVEN 5611TW       NETHERLANDS
19152888   JOPSON, IAN       20 LANCASTER ROAD       SUDBURY       SUFFOLK CO10 ILR       UNITED
KINGDOM
19152889   JORDAN, JAMES       1281 SINGLE TREE LN       ERIE, CO 80516
19152890   JORDING, MATTHEW       69 CHESTER AVE       #1       BROOKLYN, NY 11218
19152891   JORGENSEN, DAVID       BLOMMEHAVEN 67       TEIN       KOGE 4600       DENMARK
19152892   JORIS, WOUTER       BRECHTSESTEENWEG 26       WESTMALLE 2390       BELGIUM
19152893   JOSE, ANTONY       BADAMDAR,EZIZ NEZEROV STMAHALL6012       BUILDING 9, APARTMENT
80      BAKU AZ1021       AZERBAIJAN
19152894   JOSE, CARMEN       EILERTSTRAAT 53       ROTTERDAM 3084PG       NETHERLANDS
19152895   JOUANNY, JEAN−YVES       18 RUE DES FRERES LUMIERE       FRESNES 94260       FRANCE
19152896   JOYCE, MCLEAN       215       MIDLAND RD       SOUTHERN PINES, NC 28387
19152897   JUHENS, CEDRIC       24 RUE DE LAIL       STRASBOURG 67000       FRANCE
19152898   JUIF, ALEXIS       LA COLOMBIERE       3       HARQUENCY 27700       FRANCE
19152899   JULIEN, DOOD       1 CENTRE COMMERCIAL       PEPINIERE DENTREPRISES       LA COURNEUVE
93120      FRANCE
19152900   JUN, JONATHAN       121 WEST 104TH ST       BSMT       NEW YORK, NY 10025
19152901   JUNG, TAEYONG       HANHEUNGSAMSUNG 405,       BONGEUNSA−RO 430,
GANGNAM−GU      SEOUL 6153       KOREA SOUTH
19152902   JUNGCK, JOHN       13 BRENTWOOD LANE       NEWARK, DE 19711
19152903   JUNGSCHLAGER, RICHARD       LANDAUERDRIFT 68       NIEUWEGEIN
3436XJ      NETHERLANDS
19152904   JUNTTILA, JAAKKO       NUOTTAKUNINKAANTIE 2 C19       ESPOO 2230       FINLAND
19152905   JURIN, MAURICIO       5811 CARY RIDGE DR       CHARLOTTE, NC 28277
19152906   JUSMAN, LUKAS       20815 97B AVE       LANGLEY, BC V1M3Z2       CANADA

19152907    JUUNIGATSUKUN    1709 GREENLAWN AVE    KALAMAZOO, MI 49006
19152908    KADZHAEV, KONSTANTIN    ALVANS VAG    21B    UMEA 90750    SWEDEN
19152909    KAGAN, ANSHIE    2709 WEST JARLATH ST    CHICAGO, IL 60645
19152910    KAHN, JOEL    5 PASSATGE DELS ESCUDELLERS    PRINCIPAL 2    BARCELONA
8002    SPAIN
19152911    KAISER, JAMIE    36 SYMINGTON AVE    TORONTO, ON M6P3W1    CANADA
19152912    KALAGIN, AMON    EBENBOCKSTR 16    CO BLUM    MUNICH 81241    GERMANY
19152913    KALBFLEISCH, MICHAEL    4272 WASHINGTON BLVD    PLAINFIELD, IN 46168
19152914    KALIMULLIN, RINAT    621 REGIS AVE    STE 33888    PITTSBURGH, PA 15236
19152915    KALIN, BRIAN    128 LEVERINGTON AVE    SUITE 201    PHILADELPHIA, PA 19127
19152916    KALINAUSKAS, ANTANAS    MONTEVERDESTRAAT 9    EINDHOVEN 5654
BK    NETHERLANDS
19152917    KALIS, MAARTEN    GHIJSELAND 196    RHOON 3161 VN    NETHERLANDS
19152918    KALLIO, JOONA    KAPPALAISENKUJA 1 B 5    ESPOO 2940    FINLAND
19152919    KAM, CALVIN    54, JALAN BUDIMAN 4    TAMAN MULIA, CHERAS    KUALA LUMPUR, OR
56000
19152920    KAMP, DAVID    4003 ALICE SPRINGS COURT    SPRING HILL, TN 37174
19152921    KAMPRANI, KATERINA    SALAMINOS 29    AGIOS DIMITRIOS    KATERINA
KAMPRANI    ATHENS 17341    GREECE
19152922    KAN, SUK CHING    44 EL KASR AL ANI STREET,    FLAT NO 17    CAIRO    EGYPT
19152923    KANANI, ARMIN    FRANKENSTRASSE 2    GIGASET COMMUNICATIONS GMBH    BOCHOLT
46395    GERMANY
19152925    KANE, SPENCER    12470 SILVER CREEK CT    CLIO, MI 48420
19152926    KANEMAN, STEPHAN    DELFGAUWSEWEG 104    DELFT 2628 EW    NETHERLANDS
19152927    KAPLAN, RICHARD    1310 GIBSON PLACE    APARTMENT OR SUITE    COMPANY OR
CO    FALLS CHURCH, VA 22046
19152928    KAPLAN, ZACHARY    2109 ALDER ST    EUGENE, OR 97405
19152929    KAPOOR, NITIN    G 65 PRASHANT VIHAR, SEC–14 ROHINI    AGGARWAL PLAZA    DELHI
110085    INDIA
19152930    KAPOURANIS, ALEXANDER    WILHELM–FEIL STRASSE 9    VAIHINGEN AN DER ENZ
71665    GERMANY
19152931    KAPTEINA, BJORN    GAUSSSTRASSE    7    ESSEN 45143    GERMANY
19152932    KAPUAALA, RICHARD    236 ACACIA STREET    SALINAS, CA 93901
19152933    KAPURURA, KUNDAI    1221 ANNA LN SE    SALEM, OR 97306
19152934    KARAMPATSOS, ATHANASIOS    SCHLEGELSTRASSE 3    BERLIN 10115    GERMANY
19152935    KARAPETYAN, SARGIS    7 HOUSE SARI TAGH 13 STREET LANE    YEREVAN
17    ARMENIA
19152936    KARATZIDIS, NIKOLAOS    ATHANASIOU DIAKOU 27    THESSALONIKI
54641    GREECE
19152937    KARDOOSH, BEN    33 TOTLEY HALL LANE    SHEFFIELD    SOUTH YORKSHIRE S17
4AA    UNITED KINGDOM
19152938    KAREN, VLADIMIR    NA TYNICI 112    CHYNICE 25217    CZECH REPUBLIC
19152939    KARGES, STEFAN    BURGWEG 28    HERR    JENA 7749    GERMANY
19152940    KARICH, JEAN CHRISTOPHE    ROBERTO PERAGALLO 5634    LAS CONDES    SANTIAGO
7580408    CHILE
19152941    KARLUK, LUKASZ    39 WELLINGTON ST    CODE ON CANVAS    SYDNEY    NSW
2008    AUSTRALIA
19152942    KARPAS, LESLIE    3160 RIVERSIDE DR    # 302    STANLEY BLACK & DECKER    LOS
ANGELES, CA 90027
19152943    KARPMAN, MICHAEL    1 MCDONALD PLACE NE    WASHINGTON, DC 20011
19152944    KARSTEN, DIRK    TONNINGER WEG 70    HAMBURG 22609    GERMANY
19152945    KARYOFYLLIS, DIMITRIOS    NAXOU 12–14    KAFEA TERRA SA    PEANIA
19002    GREECE
19152946    KASJAN, MELVIN    SCHLOSSSTRASSE 30    COPPENBRUEGGE 31863    GERMANY
19152947    KASSNER, MORITZ    SANDERSTRASSE 28    PUPIL LABS GMBH    BERLIN
12047    GERMANY
19152948    KATHARINE GATES, JENNIFER    1835 73RD AVE NE, MEDINA, WA 98039    MEDINA, WA
98039
19152949    KATO, KOTOFUMI    177 BENTEN–CHO    EXCEL WASEDA
5F    SHINJYUKU–KU    TOKYO 162–0851    JAPAN
19152950    KATO, KURTIS    1298 OLIVE ST    2110    EUGENE, OR 97401
19152951    KATOS, RAY    5137 FLORENCE    DOWNERS GROVE, IL 60515
19152952    KATSINGRIS, CYNTHIA    319 S EUCLID AVE    WESTFIELD, NJ 7090
19152953    KATUS, STANISLAV    51    TRHOVISTE 7204    SLOVAKIA
19152954    KATZ, GARY    26091 FAIRMOUNT BLVD    BEACHWOOD, OH 44122
19152955    KATZ, ROBERT    79 CHESTNUT STREET    COOPERSTOWN, NY 13326
19152956    KAUFMAN, ABIGAIL    419 N CHARLOTTE ST    LANCASTER, PA 17603
19152957    KAUFMAN, AVI    6 FENIMORE ROAD    WORCESTER, MA 1609
19152958    KAUFMANN, CHRISTOPH    KARL RUDOLF WERNERGASSE 68    VISIBLE7
EU    KLOSTERNEUBURG 3400    AUSTRIA
19152959    KAWASUMI, LUI    141 FLUSHING AVE BUILDING 77    SUITE 408A    PATTEN
STUDIO    BROOKLYN, NY 11205
19152960    KAZMIERCZAK, RICHARD    23 CORONATION DRIVE    WENTWORTH FALLS NSW
2782    AUSTRALIA
19152961    KEAN, MATTHEW    3 FULMER CLOSE    EARLEY    READING    BERKSHIRE RG6
5UR    UNITED KINGDOM
19152962    KEANE, KILLIAN    BARBANE    BROADFORD    CLARE    CLARE V94
R82K    IRELAND

19152963  KEAY, GREG      14 BERNLEIGH TERRACE      AUCKLAND 618      NEW ZEALAND
19152964  KEEFFE, ERIN      4111 SUNSET DR      APT 5      LOS ANGELES, CA 90027
19152965  KEELER, CHUCK      3476 W WILLOW PARK DR      LEHI, UT 84043
19152966  KEENAN, DAMIN      2216 DAYBREAK DR      AURORA, IL 60503
19152967  KEENEY, LISE      419 PARK AVE S      9TH FLOOR      SHAPEWAYS      NEW YORK, NY
10016
19152968  KEGEL, FRIEDRICH      PASSSTRASSE 6      RP PROCESSING UG      AACHEN
52070      GERMANY
19152969  KEGLEY, NEAL      1899 WILSHIRE LN      PULASKI, VA 24301
19152970  KEHL, MARVIN      LUBMINER PLATZ      5      KEHL      GREIFSWALD 17493      GERMANY
19152971  KEIFFER, JEFFREY      7500 115 ST      3D ARTEFICE      SEMINOLE, FL 33772
19152972  KEIJEN, BART      CEULEMANSSTRAAT 52      SCHELLE 2627      BELGIUM
19152973  KEIM, BRENDAN      2042 W POTOMAC AVE      CHICAGO, IL 60622
19152974  KEITH, JASON      773 VALLEJO ST      BREA, CA 92821
19152975  KEJRIWAL, ANANYA      2018 251ST PL SE      SAMMAMISH, WA 98075
19152976  KELLBACH, JACK      346 NORTHVIEW DRIVE      POWELL, OH 43065
19152977  KELLER, PATRICK      6, R DE LANGALLERIE      CO FABRIC CH      LAUSANNE
1003      SWITZERLAND
19152978  KELLER–HARMSEN, JOHANNES      AM WATSCHELWEG 17      PETERSBERG
36100      GERMANY
19152979  KELLERSTRASS, SCOTT      2887 SOUTH 3000 WEST      WEST HAVEN, UT 84401
19152980  KELLEY, GRAHAM      GENERAL DELIVERY      400 GLEN CREEK RD NW      SALEM, OR
97304
19152981  KELLY, CORMAC      23 LISSADELL AVENUE,      POWERSCOURT
LAWNS      WATERFORD      IRELAND
19152982  KELLY, PETER      75 LEANNE DR      NORTH ANDOVER, MA 1845
19152983  KELLY, SIMON      61 ARAGON ROAD      KINGSTON      LONDON      LONDON KT2
5QB      UNITED KINGDOM
19152984  KEMERE, CALEB      8531 HATTON ST      HOUSTON, TX 77025
19152985  KEMP, STEVEN      9012 NE 80TH TERRACE      KANSAS CITY, MO 64158
19152986  KEMPPAINEN, JUSSI      YLISTORMA 1 F      45      ESPOO 2210      FINLAND
19152987  KEMPTON, LANCE      2402 MARYLYN CIR      PETALUMA, CA 94954
19152988  KENNEDY, CHRISTOPHER      1972 WINTERPORT CLUSTER      RESTON, VA 20191
19152989  KENNEDY, DANIEL      178 BOILING SPRINGS AVE      EAST RUTHERFORD, NJ 7073
19152990  KENT, JOE      67 PENDLETON PL      STATEN ISLAND, NY 10301
19152991  KEONG, ROSS      504 GRAHAM AVE      APT 2      BROOKLYN, NY 11222
19152992  KEPIC, MITCH      630 HOLLYWOOD AVE      SHEFFIELD LAKE, OH 44054
19152993  KERBER, DUSTIN      926 7TH ST E      WEST FARGO, ND 58078
19152994  KERSHAW, MIKE      818 LISCHEY AVE      NASHVILLE, TN 37207
19152995  KERTZNER, ELIANA      2835 SE 35TH PLACE      PORTLAND, OR 97202
19152996  KETKO, KATKO      PIEDRE      FRAC SURINAME      LAKE 50040      MEXICO
19152997  KETZER, TIM      CO KERSTIN NOA      AUF DEN WOLFSACKERN 3      BUTZBACH
35510      GERMANY
19152998  KEY, DANIEL      20 ARNOLD STREET LEUMEAH      CAMPBELLTOWN      NSW
2560      AUSTRALIA
19152999  KEY, MICHAEL      924 KINGS LANDING CIRCLE      VIRGINIA BEACH, VA 23452
19153000  KEYBL, JAROSLAV      939 MAIN ST      CONCORD, MA 1742
19153001  KHALDOEN, TAMARA      ABRAHAM RADEMAKERSTRAAT 33      NOORDWIJK
2203GS      NETHERLANDS
19153002  KHALEQI, MANSOUR      RONTGENWEG      599      DELFT 2624WW      NETHERLANDS
19153003  KHALIL, SAHAR      487 4TH AVE      B      SAN FRANCISCO, CA 94118
19153004  KHALLADI, SHARIF      IJDOORNLAAN 58M3      AMSTERDAM 1024KV      NETHERLANDS
19153005  KHAN, AHSAN      CODE3D – UPS SHEFFIELD DEPOT      PRESIDENT PARK IND
ESTATE      PRESIDENT WAY      SHEFFIELD      SOUTH YORKSHIRE S4 7UR
19153006  KHOT, ABHIJEET      DKROAD      C–6,VISHWAMANGAL SOC      ABHIJEET KHOT      MUMBAI
400027
19153007  KIECOLT–WAHL, JAY      140 N BROADWAY APT M3      IRVINGTON, NY 10533–1220
19153008  KIEFFER, CHRIS      1225 HEIGHTS AVE      MARYSVILLE, KS 66508
19153009  KIEFT, JUSTIN      VAN EWIJCKSPAD 39      ANNA PAULOWNA 1761JN      NETHERLANDS
19153010  KIELNHOFER, MANFRED      KUBINWEG 18      LINZ 4040      AUSTRIA
19153011  KIEPPER, RANDALL      560 NE PARK LN      APT B      HORIZON      COLUMBIA, MO
65201
19153012  KILLEN, PIPER      49 DUNDONALD ST      UNIT 17      MS      TORONTO, ON
M4Y1K3      CANADA
19153013  KILMER, DANIEL      176A SOUTH ROAD      SALT SPRING ISLAND, BC
V8K1Y3      CANADA
19153014  KILPATRICK, JESSE      110 ATTWOOD RD      PAREMOREMO      AUCKLAND 632      NEW
ZEALAND
19153015  KILSDONK, ROGER      VINKENLAAN 8      MALDEN 6581CK      NETHERLANDS
19153016  KIM 860259112, HOON      POSTFILIALE 556      BAESWEILER 52499      GERMANY
19153017  KIM, JEFF      28 CAMPWOODS RD      OSSINING, NY 10562
19153018  KIM, JIN–KYEOM      237SANGIDAEHAKRO      BUSINESS CENTER 803–1      VITAMIN
IMAGINATION      SIHEUNGSI GYEONGGI KS010      KOREA SOUTH
19153019  KIM, KYUNGRIM      180 FRANKLIN AVE      416      BROOKLYN, NY 11205
19153020  KIM, MIA      10200 CARMEN ROAD      CUPERTINO, CA 95014
19153021  KIM, MYEONGSU      ONAM–RI, ONAM–EUP, NAMYANGJU–SI      SINIL APT
207DONG–103HO      GYEONGGI–DO 472–942      KOREA SOUTH

19153022    KIM, MYUNG JUN        GURO–GU,
GOCHUKRO–1–GIL–33        CHUNG–JUNG–BILLA,203HO        SEOUL 8255        KOREA SOUTH
19153023    KIM, SOPHIA KIM        1572 CHADWICK MILL CIRCLE        LAWRENCEVILLE, GA 30043–7004
19153024    KIM, TONG        4042 NORTH WESTERN AVE        UNIT 1N        CHICAGO, IL 60618
19153025    KIM, UI–HYEON        GANGNAMGU CHEONGDAMDONG 12–22        DOSANDAERO 78GIL 26–4 ROOM
205        SEOUL 6063        KOREA SOUTH
19153026    KIMURA, DAIKI        SHIKATEBUKURO 3–4–13        SAITAMASHI
MINAMIKU        SAITAMAKEN        SAITAMA 336–0031        JAPAN
19153027    KIND, CHRISTOPHER        55 COOPER ST        APT 5D        NEW YORK, NY 10034
19153028    KINDER, DAVID        21 SWEETMANS ROAD        OXFORD        OXFORDSHIRE OX2
9BA        UNITED KINGDOM
19153029    KINDT, BRIAN        1724 69TH AVE        GREELEY, CO 80634
19153030    KING, CHRISTOPHER        25 MOOR LEASOW        NORTHFIELD        BIRMINGHAM        WEST
MIDLANDS B31 3XL        UNITED KINGDOM
19153031    KING, JENNIFER        68 MONTAGUE STREET        5C        BROOKLYN, NY 11201
19153032    KING, NICHOLAS        4 RATHO ST        LENAH VALLEY        TAS 7008        AUSTRALIA
19153033    KING, STEPHEN        54 CLAYBROOK RD        ROCKY MOUNT, VA 24151
19153034    KING–CAPRINO, AARON        11471 HERITAGE MANOR PLACE        TRAXIS DESIGN        GILROY,
CA 95020
19153035    KINKET, ANGELO        MIDDENWEG 123        HAARLEM 2024XC        NETHERLANDS
19153036    KINNELL, BRENDAN        200 E 64 ST        4D        NEW YORK, NY 10065
19153037    KINSEY, GARRY        4042 CORTE CIMA        THOUSAND OAKS, CA 91360
19153038    KINSMAN, ANDREW        PO BOX 424        FAIRPORT, NY 14450–0424
19153039    KIRBY, ELLINGTON        76 CONKLIN AVENUE        BINGHAMTON, NY 13903
19153040    KIRDEEVA, DIANA        74 JORDAN RD        HOLDEN, MA 1520
19153041    KIRKHAM, ROBERT        18185 – 66TH AVENUE        SURREY, BC V3S9A2        CANADA
19153042    KIRMA, JARI        KIRJOKANSI 2 A 39        ESPOO 2100        FINLAND
19153043    KIRSIMAGI, TAAVI        NOMME TEE 29, SAUSTINOMME        SAKU VALD 75507        ESTONIA
19153044    KISLOVSKY, MICHAEL        707 JONQUIL TER        DEERFIELD, IL 60015
19153045    KISTNER, TIMOTHY        2334 S HOYT ST        LAKEWOOD, CO 80227
19153046    KITCHEN, WILLIAM        2372 SHEVLIN ST        FERNDALE, MI 48220
19153047    KIZER, JIMMY        214 WOODCREST RD        FAYETTEVILLE, NC 28305
19153048    KIZER, JIMMY        214 WOODCREST RD        FAYETTEVILLE, NC 28305
19153049    KJERLAND, ERIK        5840 156TH AVE NE        FROG THE WHAT GAMES        REDMOND, WA
98052
19153050    KLAASSE, SEBASTIAAN        JEROEN BOSCHLAAN 202        EINDHOVEN
5613GD        NETHERLANDS
19153051    KLADARIC, JOSIP        RASTUSJE        35A        SLAVONSKI BROD 35107        CROATIA
19153052    KLAPACZ, JUSTYNA        17 DALCROSS WAY        PLAINS        AIRDRIE        NORTH
LANARKSHIRE ML6 7EG        UNITED KINGDOM
19153053    KLAPROTH, IECON GMBH        HANSAALLEE 13–15        FRANKFURT 60322        GERMANY
19153054    KLEE, BRAD        119 S WEST AVE        APT C        FAYETTEVILLE, AR 72701
19153055    KLEIMANS, GENADIJS        LOKOMOTIVES        16–35        RIGA 57        LATVIA
19153056    KLEIN, STEFAN        FRITZ–ULRICH–STRASSE        78        HEILBRONN 74080        GERMANY
19153057    KLEIN, THILO        VICTORIASTRASSE 20        2 STOCK        KN 50670        GERMANY
19153058    KLETT, FRIEDRICH        ERWIN–BAELZ–STR 41        STUTTGART 70597        GERMANY
19153059    KLINGER, ANDREW        696 CHARMAR CRES        LANGFORD, BC V9B5W2        CANADA
19153060    KLINGLER, JAN PATRICK        HELENEBORGSGATAN 30        STOCKHOLM
11732        SWEDEN
19153061    KLINGMAN, DAVID        2105 COTTONWOOD STREET        LEAVENWORTH, KS 66048
19153062    KLORES, KRISTEN        19260 SW 318 TERR        HOMESTEAD, FL 33030
19153063    KMECHECK, JASON        6875 WENTZEL SHORE ROAD        APT 10        WINNECONNE, WI
54986
19153064    KNAPP, ADAM        560 RIVERSIDE DR        APT 14N        NEW YORK, NY 10027
19153065    KNAPP, THOMAS        2611 KIAHUNA PLANTATION DR APT 14E        KOLOA, HI 96756
19153066    KNIGHT, SEAN        9239 CORONADA RD        ELBERTA, AL 36530
19153067    KNOBELOCH, BERT        14107 GILLESPIE LN        MONTEREY, CA 93940
19153068    KNOCKE, PETER        447 STATE ST #3        BROOKLYN, NY 10009
19153069    KO, JUNGSUK        GYEONGGI, BUCHEON, SOSA, GOIAN–DONG        BEAMANRO 7, 26, KUSAN APT
107–104        ATELIER BLISS 120–54–00103        BUCHEON 14683        KOREA SOUTH
19153070    KOBERLE, AMARO        1923 LEMOYNE STREET        LOS ANGELES, CA 90026
19153071    KOBOSH, CALEB        2905 CARLENE DRIVE        BLOOMINGTON, IL 61704
19153072    KOCH, JENS        LYSKAER 3EF        JEKO        PREVAS AS        HERLEV 2730        DENMARK
19153073    KOCH, ROLAND        ORGELBAU KOCH AG        ISCHLA SURA 211        MARTINA
7560        SWITZERLAND
19153074    KOCH, SEBASTIAN        MARCHSTR 23        ROOM MAR 6035        TU BERLIN        BERLIN
10587        GERMANY
19153075    KOCH, WILLIAM        FALKENWEG 23        NIEDERNHAUSEN 65527        GERMANY
19153076    KOENIG, ANDY        630 WEST POPE RD        30        ST AUGUSTINE, FL 32080
19153077    KOERBER, PAUL        CELESTIJNENLAAN 21301        HEVERLEE 3001        BELGIUM
19153078    KOHLHEPP, ROBERT        534 W LAKESIDE ST        MADISON, WI 53715
19153079    KOIVISTO, JUHA        PALOKORVENKUJA 7 B 4        KERAVA 4250        FINLAND
19153080    KOLB, PETER        HOEHENSTR 34        HIRZENHAIN 63697        GERMANY
19153081    KONG, TIM        1855 KINGSLEY RD        75        EUGENE, OR 97401
19153082    KONIERS, ANDREW        833 GREENWOOD AVE        JENKINTOWN, PA 19046
19153083    KONINGS, PIETER        KUIKENSTRAAT 6        WEERT 6003 PT        NETHERLANDS
19153084    KONRADI, ANDREI        30 VICTORIA RD        BURLINGAME, CA 94010

19153085    KOOIJMAN, DENNIS    KLINKNAGELSTRAAT 2    GEBOUW MEDISCHE DIENST    RANMARINE TECHNOLOGY BV    ROTTERDAM 3089JP    NETHERLANDS
19153086    KOONEN, ROBIN    BEEKSTRAAT 40    NUENEN 5673NA    NETHERLANDS
19153087    KOPETZKY, KLEMENS    DIEPOLDPLATZ 1228    VIENNA 1170    AUSTRIA
19153088    KOPP, ANDREAS    MAX–WEBER–PLATZ 9    MUNICH 81675    GERMANY
19153089    KOREN, MICHAEL    14 ROBINSON ROAD,    #08–01A, FAR EAST FINANCE BLD,    LE KORE PTE LTD    SINGAPORE 8545    SOUTH AFRICA
19153090    KORWIN, JOSH    826 FELBAR AVE    TORRANCE, CA 90503
19153091    KOSMIDER, ANNA    FRATER ROMBOUTSSTRAAT    27    BERGEIJK 5571KX    NETHERLANDS
19153092    KOSTA, TZIOUMIS    65 LENOX RD    4A    BROOKLYN, NY 11226
19153093    KOSYRA, ALEXANDER    RISSFELDSTR 21    FUERSTENFELDBRUCK 82256    GERMANY
19153094    KOTESKI, GREGORY    1 CONWAY RD    NEWPORT NEWS, VA 23606
19153095    KOTSERIDIS, ANTONIOS    AREOS 35    PALAIO FALIRO    ATHENS 17562    GREECE
19153096    KOVACEVIC, GORAN    160 RT 41    DUTCHLAND,INC    GAP, PA 17527
19153097    KOWALCZUK, CONAN    5140 ANNENDALE DRIVE    ERIE, PA 16506
19153098    KOZIATEK, TOM    207 CHASELY CIRCLE    POWELL, OH 43065
19153099    KOZLENKO, EUGENE    114 HAZEL AVE    SKYDIO, INC    REDWOOD CITY, CA 94061
19153100    KOZUKI, TOYOTAKA    MEGURO2–8–10, MEGUROKU, TOKYO    KABURAGI BUILDING2F    GITAI JAPAN    TOKYO 1530063    JAPAN
19153101    KRABBENHOFT, HAJO NILS    AM FAHRBERG 25    HAJO UG HAFTUNGSBESCHRANKT    QUARNBEK 24107    GERMANY
19153102    KRAFT, GEORGE    8 WINGATE DRIVE    LINCOLN UNIVERSITY, PA 19352
19153103    KRAFT, KEVIN    2 CHEMIN RADCLIFFE    MONTREAL–WEST, QC H4X1B9    CANADA
19153104    KRALL, EMORY    926 S 18TH ST    PHILADELPHIA, PA 19146
19153105    KRAMER, HELMUT    RHONBLICKSTR 39    BURGHAUN 36151    GERMANY
19153106    KRANTZ, BEN    1430 DUMONT DRIVE    RICHARDSON, TX 75080
19153107    KRANZLEIN, ROBERT    ZUR KOHLBREITE 7    PEUTENHAUSEN 86565    GERMANY
19153108    KRASNITS, JASON    321 SOUTH BERENDO    APARTMENT 301    LOS ANGELES, CA 90020
19153109    KRASOJEVIC, MARGOT    19 ARLINGTON GARDENS    LONDON    GREATER LONDON W4 4EZ    UNITED KINGDOM
19153110    KRAUS, MARTIN    ING BUERO KRAUS – ELBALI    RORITZERSTR 33    NUERNBERG 90419    GERMANY
19153111    KRAUS, SEBASTIAN    GUSTAV HEINEMANN STR62A    YELLOW DESIGN    KERPEN 50170    GERMANY
19153112    KRAVCHENKO, SERGEY    20049 SW 112TH AVE    QWINTRY SUITE 79222    TUALATIN, OR 97062
19153113    KREFT, DANIEL    WOLLENWEBERSTR 14A    ROSTOCK 18055    GERMANY
19153114    KREIGER, ERIC    3310 RIDGWOOD DR    CHAMPAIGN, IL 61821
19153115    KREITLER, ROBIN    255 FARMINGTON DRIVE    CHARLOTTESVILLE , VA 22901
19153116    KREMER, MARK    4455 LOS FELIZ BLVD    APT 1207    LOS ANGELES, CA 90027
19153117    KRENTZ, DAVID    250 REDWOOD DRIVE    PASADENA, CA 91105
19153118    KRESS, GREGORY    82 WEST 12TH STREET    APARTMENT 6A    NEW YORK, NY 10011
19153119    KRETZER, MANUEL    JOHANNES–SELENKA–PLATZ 1    GESCHAFTSSTELLE GESTALTUNG    HOCHSCHULE FUER BILDENDE KUENSTE BS    BRAUNSCHWEIG 38118    GERMANY
19153120    KREUTZER, JOOSE    PIRJONKAIVONKATU 1A1    BIOGENIUM MICROSYSTEMS LTD    TAMPERE 33710    FINLAND
19153121    KRIDNER, JASON    4467 ASCOT CT    OAKLAND TWP, MI 48306
19153122    KRIETE, JENS    LANGE STR 33C    WENDEBURG 38176    GERMANY
19153123    KRING, MIKKEL    RIDLERSTRASSE    31A    ALL3DP GMBH    MUENCHEN 80339    GERMANY
19153124    KRINSKY, MENACHEM    3190 PINE TREE DRIVE    MIAMI BEACH, FL 33140
19153125    KRISTENSEN, MICHAEL    HOVVASEN 7    DANNEMARE 4983    DENMARK
19153126    KROEGER, STEVE    7676 DEVONWOOD DR    WEST CHESTER, OH 45069
19153127    KRONSHAGE, KLAAS    TEERHOF 59    VLEXSOFTWARE&CONSULTING GMBH    BREMEN 28199    GERMANY
19153128    KROPP, CHELSEA    1180 WILLAMETTE ST    UNIT 1317    EUGENE, OR 97401
19153129    KRUMBHOLZ, STEFFEN    FRANKFURTER ALLEE 67    BERLIN 10247    GERMANY
19153130    KRUMINS, KRISTAPS    SMILSU IELA 4 – 13    OGRES NOV    KEGUMS LV–5020    LATVIA
19153131    KRUMMENACHER, RENAUD    RUE HALDIMAND 9    LAUSANNE 1003    SWITZERLAND
19153132    KRUPECKI, PAWEL    WANKOWICZA 1 M 105    WARSAW 02–796    POLAND
19153133    KRUTOV, NIKITA    THUEREYSTRASSE 53    HAMBURG 22455    GERMANY
19153134    KU, STEPHEN    2398 PARKER ST    APT 10    BERKELEY, CA 94704–2800
19153135    KUANG, QUINCY    125 COURT STREET    APT 6NL    BROOKLYN, NY 11201
19153136    KUCHEN, DON    7225 W 108TH PL    WORTH, IL 60482
19153137    KUCIA, JOHN    6641 WAKEFIELD DR #818    ALEXANDRIA, VA 22307
19153138    KUCINICH, DUANE    1519 IRVING AVE    ROYAL OAK, MI 48067
19153139    KUEBARSEPP, RAUL    KASTANI 17 –    10    CYBERSMITHY    TARTU 50409    ESTONIA
19153140    KUEHN, STEFAN    INDUSTRIERANDSTR 16    GUETZOLD MODELLBAU GMBH    ZWICKAU 8060    GERMANY
19153141    KUICK, LENNART    SANKT GORANSGATAN 85    STOCKHOLM 11245    SWEDEN
19153142    KUKKO–LIEDES, VILLE    SUNTIONTIE 5    AS 51    TURKU 20540    FINLAND

19153143   KULLAM, KAIDO      LYHDELENKKI 9      JYVASKYLA 40530      FINLAND
19153144   KUMAR, ACHYUTH      450 PIEDMONT AVE NE      APT 2004      ATLANTA, GA 30308
19153145   KUNENBORG, SHELDON      KANAALDIJK–ZUID 3A      EINDHOVEN
5613LE      NETHERLANDS
19153146   KUNIS, MARK      2226 W WALNUT ST      RESOLUTION PRODUCTIONS GROUP      CHICAGO, IL
60612
19153147   KUNKLE, STEVEN      1286 NEEDHAM CIR E      YORK, PA 17404
19153148   KUO, FONGA WOODWORKS      ZEEBURGERDIJK 76 II      AMSTERDAM
1094AG      NETHERLANDS
19153149   KUREK, PIOTR      UL MALOPOLSKA 2A      POZNAN 60–616      POLAND
19153150   KURIHASHI, TAKASHI      100–50, NISHIKICHO      DATE–SHI 052–0026      JAPAN
19153151   KURK, HHJ      KAYERSDIJK      20      HUGO KURK PRODUCT DESIGN      APELDOORN
7332AT      NETHERLANDS
19153152   KURRLE, CAROLIN      HALLSTR 25      JANGLED NERVES GMBH      STUTTGART
70376      GERMANY
19153153   KURTH, KYLE      104 S MAYFAIR DR      MANKATO, MN 56001
19153154   KURTZMAN, TODD      39499 SE TARA LN      TODJI KURTZMAN SCULPTURE LLC      CORBETT,
OR 97019
19153155   KURZ, TREVIS      4515 N RAVENSWOOD AVE      BEYOND DESIGN      CHICAGO, IL 60640
19153156   KUTCHAMUCH, TITHI      231 RATTANATIBET RD      BANG
KRASOR      MAUNG      NONTHABURI 11000      THAILAND
19153157   KUTRUBIEV, ANTON      D–R ALBERT LONG 5–7      AP6C      SOFIA 1510      BULGARIA
19153158   KWA, JASON      1251 SILVER AVE      SAN FRANCISCO, CA 94134
19153159   KYLE, AARON      5020 PARKVIEW WAY      MATTHEWS, NC 28104
19153160   KYRLACH, JENNY      4499 EASTWOOD DRIVE      APT 15215      BATAVIA, OH 45103
19153161   KYVIK, JOSEPH      1107 HARBOURSIDE DRIVE      NEW BERN, NC 28560
19153162   LAB, MADDOCS      POPOTLA #17, COLONIA TIZAPAN      MEXICO CITY 1090      MEXICO
19153163   LABAT, GREGOIRE      9990 GLENOAKS BLVD STE A      SUN VALLEY, CA 91352
19153164   LABOLLE, ROMAIN      1 AVENUE DEBOURG      LYON 69007      FRANCE
19153165   LABS, OLIVER      NEUWEG 49      MO–LABS      INGELHEIM 55218      GERMANY
19153166   LACROIX, GILBERT      15 ABERDEEN AVENUE      GLX SCALE MODELS INC      SMITHS FALLS,
ON K7A4N2      CANADA
19153167   LACY, COLLEEN      1355 HOLLY HEIGHTS DR      UNIT #1      ELECTROALCHEMY,
LLC      FORT LAUDERDALE, FL 33304
19153169   LAFRENNIE, DEANA      3332 TIMBERWOOD CIRCLE      NAPLES, FL 34105
19153170   LAGER, MATT      213 W35TH STREET      12TH FLOOR      SALT STUDIOS      NEW YORK, NY
10001
19153171   LAGKAM, ASAVIN      9 MORNINGTON ROAD      NEW CROSS      LONDON, UK SE8
4BN      UNITED KINGDOM
19153172   LAHTINEN, KIMMO      RUE DES PRES 73      9      FREEXPERIENCE      HEUSY
4802      BELGIUM
19153173   LAIRD, DAVID      1836 SIDMAN CT #3      FORT MEADE, MD 20755
19153174   LAISH, GUR      HAMERTON A FLOOR 2      AHARON BRATT 18      SOLO GELATO      PETACH
TIKVA 4951448      ISRAEL
19153175   LAKE, EDWIN      8510 SWEET MELISSA DRIVE      KATY, TX 77494
19153176   LAKIN, MAXIM      96 NORTH ST      NEWTON, MA 2460
19153177   LALA, NILESH      3 EARLSTON GROVE, AVALON      LOWER HUTT      WELLINGTON
5011      NEW ZEALAND
19153178   LAM, RONALD      5811 21ST AVE S      SEATTLE, WA 98108
19153179   LAMBERMONT, HANS      EIJERVEN 40      EINDHOVEN 5646JL      NETHERLANDS
19153180   LAMBERMONT, HANS      KANAALDIJK ZUID 3A      EINDHOVEN 5611
VA      NETHERLANDS
19153181   LAMBERT, EMMANUEL      147 RUE FRONTENAC
E      MOTSAI      SAINT–BRUNO–DE–MONTARVILLE, QC J3V6J3      CANADA
19153182   LAMERIS, DAPHNE      MARIEHONEN 34      BILLUND 7190      DENMARK
19153183   LAMERIS, DAPHNE      TWEKKELERWEG 305      HENGELO 7553LZ      NETHERLANDS
19153184   LAMIAUD, MARISKA      KANAALDIJK NOORD 57C      EINDHOVEN
5642JA      NETHERLANDS
19153185   LAMKIN, MICHAEL      5 BEN CRENSHAW COVE      LITTLE ROCK, AR 72210
19153186   LAMMERS, MAX      HARMENKOKSLAAN 30      DELFT 2611TR      NETHERLANDS
19153187   LAMOUR, ADRIAN      68A HIGH ROAD, EASTLEIGH, EDENVALE      JOHANNESBURG
1609      SOUTH AFRICA
19153188   LAMPE, LAUREN      2537 VICTORIA DRIVE      ALLISON PARK, PA 15101
19153189   LAMPIS, NICOLA      VIA SINIS 24      ORISTANO 9170      ITALY
19153190   LANAUD, CLAUDE      2, RUE MARYSE BASTIE      LOGEMENT 1      MIGENNES
89400      FRANCE
19153191   LANCKOHR, R      POSTSTRAAT 6      LANCKOHR JUWELIERS BV      KERKRADE
6461AX      NETHERLANDS
19153192   LAND, TONY      826 NE 18TH COURT      FORT LAUDERDALE, FL 33305
19153193   LANDECKER, JIM      206–336 EAST 1ST AVE      VANCOUVER, BC V5T4R6      CANADA
19153194   LANDES, CLARINE      63390 OVERTREE RD      FIGUROMO      BEND, OR 97701
19153195   LANDGRAAFF, ROB      H JACOBSZSTRAAT      48 I      HEER      AMSTERDAM
1075PH      NETHERLANDS
19153196   LANDIS, ELIZABETH      714 ALAMO PLAZA DR      CEDAR PARK, TX 78613
19153197   LANDRUM, KEN      1466 FOX RIDGE CT      ARNOLD, MO 63010
19153198   LANDRY, RENEE      84 KNOX ST      LYMAN MORSE BOAT BUILDING      THOMASTON, ME
4861
19153199   LANE, BILL      305 DUBOIS AVE      WEST DEPTFORD, NJ 8096

19153200  LANE, GARRY      THE OLD COW SHED, SCHOOL LANE      SCHOOL LANE      NEWBOLD COLEORTON      LEICESTERSHIRE LE678PF      UNITED KINGDOM
19153201  LANE, SHAUN      17 REGENCY AVENUE      MADELEY, WESTERN AUSTRALIA, WA 6065      AUSTRALIA
19153202  LANGENBORG, ERIK      2493 TOWNSHIP RD      QUAKERTOWN, PA 18951
19153203  LANGEVAD, JORGEN      MARGRETHEHOLMSVEJ 16, 6 TV      BPOSITIVE      KOBENHAVN K 1432      DENMARK
19153204  LANGSTON, ANDRE      3800 CHARLES DR      CHALMETTE, LA 70043
19153205  LANHAM, HEATHER      1963 LAWSON RD      TALLAHASSEE, FL 32308
19153206  LANMAN, MAXWELL      5823 BUCHANAN STREET      LEAO LLC      LOS ANGELES, CA 90042
19153207  LANTELI, OLA      HOJDVAGEN 13B      TYRESO 135 52      SWEDEN
19153208  LAPES, FILIP      PRUMYSLOVA 920      PRACHATICE 38301      CZECH REPUBLIC
19153209  LAPLACA, TIM      ALBER      3103 N ANDREWS AVE EXT      POMPANO BEACH, FL 33064
19153210  LARCH, HANS JOERG      STURMWEG 2      BITTE IM CARTOP ABLEGEN      TULFES 6075      AUSTRIA
19153211  LARKIN, MICHAEL      5575 SE ALEXANDER ST, SUITE 400      HILLSBORO, OR 97123
19153212  LAROSA, CRAIG      62 IVY HILL ROAD      RED BANK, NJ 7701
19153213  LARSEN, AARON      2427 PEYTON DR      # 301      CHARLOTTESVILLE, VA 22901
19153214  LARSEN, JOSEPH      1939 OAK STREET      SAN FRANCISCO, CA 94117
19153215  LARSEN, STEPHEN      1737 MCLAURIN LANE      FUQUAY VARINA, NC 27526–9402
19153216  LARSON, JACOB      1905 HAMLINE AVE N      FALCON HEIGHTS, MN 55113
19153217  LARSON, KYLE      N2514 960TH ST      ELK MOUND, WI 54739
19153218  LARWICK, JUSTIN      1101 WELCH STREET      GOLDEN, CO 80401
19153219  LASCH, PETER      LEHDERSTRASSE 61      LASCH&PRILLWITZ DESIGN      BERLIN 13086      GERMANY
19153220  LAST NAME, FIRST NAME      STREET ADDRESS      CITY      NSW 1000      AUSTRALIA
19153221  LAST, LANE      500 SOUTH MCCOMBS STREET      MARTIN, TN 38237
19153222  LASZLO, ISTVAN      694 LEINSTER ROAD      RATHMINES      DUBLIN DUBLIN 6      IRELAND
19153223  LATHAM, ANDREW      9413 ANNS WAY      PLANO, TX 75025
19153224  LATTEIER, JARVIS      1417 S EMERY ST      SALT LAKE CITY, UT 84104
19153225  LATTIS, MATTHEW      4512 SARATOGA WOODS DRIVE      LOUISVILLE, KY 40299
19153226  LAU, JUNE      747 GAYLEY AVE      APT 301      LA, CA 90024
19153227  LAU, LOUISE      44 W 28TH ST, FL 12      NEW YORK, NY 10001
19153228  LAU, YING KIT      10F FLAT Q, HUNG FUK BLDG      48 KAM PING ST      NORTH POINT      HONG KONG
19153229  LAUDEMAN, JAY      411 S BOWEN AVE      BREMEN, IN 46506
19153230  LAUDER, JAMES      1954 WATERLOO ROAD      VICTORIA, BC V8P1J5      CANADA
19153231  LAUERMAN, THOMAS      781 W HAMILTON AVE      STATE COLLEGE, PA 16801
19153232  LAUGHLIN, LESLIE      8941 DUTTON DRIVE      FIRSTPOWER GROUP      TWINSBURG, OH 44087
19153233  LAUNAY, VINCENT      44 QUAI BLANQUI      APPART 77 – ETAGE 10      ALFORTVILLE 94140      FRANCE
19153234  LAURIKAINEN, HANNU      RANTARAITTI 4 D 8      TAMPERE 33100      FINLAND
19151026  LAUSANNE 1004      FRANCE
19153235  LAUTMAN, KARL      1344 COMSTOCK AVE      LOS ANGELES, CA 90024
19153236  LAVADINOVIC, VANJA      808 NELSON STREET      APARTMENT 2008      VANCOUVER, BC V6Z2H2      CANADA
19153237  LAVELLE, RYAN      7 LION COURT, GREAT KNOLLYS STREET      READING      BERKSHIRE RG1 7HD      UNITED KINGDOM
19153238  LAVIGNA, CHRISTIAN      265 SKILLMAN STREET      APT 2      BROOKLYN, NY 11205
19153239  LAVINGTON, MICHAEL      32B DALEHAM GARDENS      LONDON      LONDON NW3 5DE      UNITED KINGDOM
19153240  LAWRENCE, CHRIS      4229 COMMUNITY ROAD      BRUNSWICK, GA 31520
19153241  LAWRENCE, DANIEL      14 WALLACE ROAD      FERNHILL      NSW 2519      AUSTRALIA
19153242  LAWSON, MATTHEW      1740 JOHN GLENN RD      DAYTON, OH 45420
19153243  LAWSON, RACHEL      14 ASHBY WAY      MELBOURNE      VIC 3137      AUSTRALIA
19153244  LAWVER, STEVEN      45455 FELLOWS ST      STERLING, VA 20165
19153245  LE COZE, KATHLEEN      11502 CORLISS AVE N      SEATTLE, WA 98133
19153246  LE GUILLARME, JEAN–YVES      40 RUE JEAN JAURES      PLOUMAGOAR 22970      FRANCE
19153247  LE, DUNG      6222 RICHMOND      290      HOUSTON, TX 77057
19153248  LE, TAN      9525 KATY FWY      SUITE 225      3DCAD MASTERS      HOUSTON, TX 77024
19153249  LEACH, COLE      33 AQUINAS ST      LAKE OSWEGO, OR 97035
19153250  LEACH, FRANCIS      3 CROSSLEY CLOSE      MIRFIELD      WEST YORKSHIRE WF140JY      UNITED KINGDOM
19153251  LEASON ELLIS      ONE BARKER AVENUE 5TH FLOOR      WHITE PLAINS, NY 10601
19153252  LEASURE, JEREMI      MEDICAL DEVICE DEVELOPMENT      320 JUDAH ST      SUITE 1      SAN FRANCISCO, CA 94122
19153253  LEBLANC, ADAM      704 OMAHA ST NE      ALBUQUERQUE, NM 87123
19153254  LECLERT, LOUIS      MUNTHOFFSTRAAT 138A BTE4      BRUXELLES 1060      BELGIUM
19153255  LEE 010–9406–0230, MIN K      311, TEHERAN–RO, GANGNAM–GU      ANAM TOWER BLDG      KOSS LAB 7TH FLOOR      SEOUL 6151      KOREA SOUTH
19153256  LEE, AARON      BRING TO SHELDON      SHELDON, TX 75006
19153257  LEE, AARON      FLAT 16      4 GRAHAM STREET      ISLINGTON      LONDON N18GB      UNITED KINGDOM
19153258  LEE, ERIC      109 OSSINGTON AVE      APT 220      TORONTO, ON M6J0G1      CANADA

19153259  LEE, GARY      282 STURT STREET      E–PLOT PTY LTD      SOUTH MELBOURNE      VIC 3205      AUSTRALIA
19153260  LEE, HARRY      1908 TAMARILLO WY      BETTER MOMENT LLC      POMONA, CA 91766
19153261  LEE, JASON      1373 SOUTH 1900 EAST      SALT LAKE CITY, UT 84108
19153262  LEE, JONG HYUN      GANGNAM–GU, GAEPO–RO 307,      GAEPOWOOSUNG 3RD APT,5–DONG 1306–HO      CUSTOMS CODE P190016104894      SEOUL 6319      KOREA SOUTH
19153263  LEE, JOSHUA      17 ESKDALE AVENUE      CHESHAM      BUCKINGHAMSHIRE HP5 3AX      UNITED KINGDOM
19153264  LEE, KYOUNG      1632 BARRY AVE      16      LOS ANGELES, CA 90025
19153265  LEE, LAWRENCE      1727 WILLIAMSBURG PL      CLEMENTON, NJ 8021
19153266  LEE, MARCUS      37 MALMESBURY RD      MORDEN      SURREY SM4 6HD      UNITED KINGDOM
19153267  LEE, SOYEON      YEONGTONG–GU, SUWON–SI      51–16, YEONGTONG–RO 154BEON–GIL      306DON 701HO      GYEONGGI–DO 16690
19153268  LEE, THEODORE      155 EVANDALE ROAD      SCARSDALE, NY 10583
19153270  LEE–PRIORE, TIMOTHY      DANS SA BRISE      CLOS DE SEPT, RUE JACQUES      ST SAMPSONS GY2 4NN      GUERNSEY
19153269  LEENDERS, LISA      LUITEN AMBACHTSTRAAT 20      RAAMSDONK 4944AT      NETHERLANDS
19153271  LEESE, MATT      561 PROSPECT AVE      OLEAN, NY 14760
19153272  LEGASPI, RICK      12912 GOOD HILL ROAD      SILVER SPRING, MD 20906
19153273  LEHMAN, JOEL      20 STORE KONGENSGADE      FLOOR 4      COPENHAGEN 1264      DENMARK
19153274  LEHRBURGER, STEVEN      105 LEXINGTON AVE      APT 2D      NEW YORK, NY 10016
19153275  LEI, TONY      397 FRONT STREET WEST      810      TORONTO, ON M5V3S1      CANADA
19153276  LEICHSSENRING, TRAVIS      6440 STONERIDGE MALL ROAD      221      PLEASANTON, CA 94588
19153277  LEISHMAN, KENNETH      5741 B SAILFISH DRIVE      LUTZ, FL 33558
19153278  LEMIN, SIAN      THE PADDOCK      MILL LANE      CORSTON      WILTSHIRE SN160HH      UNITED KINGDOM
19153279  LEMMENS, MARTIJN      HULST 7      MARTIJN LEMMENS      VELDHOVEN 5507 MH      NETHERLANDS
19153280  LEMMENS, THIJS      VELDERWOUDE 23      S–HERTOGENBOSCH 5221PA      NETHERLANDS
19153281  LENGWEILER, OLIVER      FELDSTRASSE 11      AMRISWIL 8580      SWITZERLAND
19153282  LENIHAN, DR JENNIFER      525 CENTRAL AVE      APT 311      WESTFIELD, NJ 7090
19153283  LEO, HUBERT      617 N PARISH PL      BURBANK, CA 91506
19153284  LEONARD, MARK      871 DARWIN DRIVE      ALTAMONTE SPRINGS, FL 32701
19153285  LEONE, MARCO      211 N6TH STREET      APT 1R      BROOKLYN, NY 11211
19153286  LEONG, HANYANG      FUNBIE STUDIOS      70A BUSSORAH STREET      SINGAPORE 199483      SINGAPORE
19153287  LEONG, SIMON      9548 CHEROKEE TRAIL      CROSSVILLE, TN 38572
19153288  LEPINSKI, JOHN      3214 ITB      BRIGHAM YOUNG UNIVERSITY      PROVO, UT 84602
19153289  LEPPER, LANA      903–2770 SOPHIA STREET      BUZZER 1014      VANCOUVER, BC V5T0A4      CANADA
19153290  LERMA, EDDIE      190 DONCASTER DRIVE      VALLEJO, CA 94591
19153291  LEROI, STEVE      WIJNBERG 13      MEISE 1860      BELGIUM
19153292  LESKE, CHARLENE      45323      26 BARTERHOLM ROAD      PAISLEY      COUNTY PA2 6PB      UNITED KINGDOM
19153293  LESSER, RYAN      23 COLONIAL ROAD      GARAGE DOOR      PROVIDENCE, RI 2906
19153294  LETSKA, ALEH      AVE PUSHKINA 14      MINSK 220015      BELARUS
19153295  LEUNG, BUFEE      UNIT 710, 7F WING ON PLAZA      NO 62 MODY ROAD, TSIM SHA TSUI      DESIGNWORKS FAR EAST LTD      KOWLOON      HONG KONG
19153296  LEUNG, DICKSON      75–28 174TH STREET      FLUSHING, NY 11366
19153297  LEUZINGER, RENE      OBERDORFWEG 1      MOLLIS 8753      SWITZERLAND
19153298  LEVARIO, GASTON      446 LEWANDOWSKI ST      #2      LYNDHURST, NJ 7071
19153299  LEVCHIK, VASILY      3503 JACK NORTHROP AVE      SUITE #R6830      HAWTHORNE, CA 90250
19153300  LEVINE, JOSH      PO BOX 362      NEW YORK, NY 10268
19153301  LEVINE, LILIA      8A CENTENNIAL DRIVE      CO BOSTON MARRIOTT PEABODY      PEABODY, MA 1960
19153302  LEVINSON, ROB      109 SAVANNA ESTATES DRIVE      CANTON, GA 30115
19153303  LEVITT, LARRY      3300 NESHAMINY BLVD APT 246      BENSALEM, PA 19020–1768
19153304  LEVY, MIKO      808 8TH AVE      APT 4R      BROOKLYN, NY 11215
19153305  LEWARS–SMITH, KAMARI      3 HARMONY FARM ROAD      JOEKA PRODUCTIONS      KINGSTON 8      JAMAICA
19153306  LEWIS, DAVIDSON      2500 47TH ST      UNIT 12      GREEN GURU      BOULDER, CO 80301
19153307  LEWIS, EMILY      334 W 85TH ST      APT 1D      NEW YORK, NY 10024
19153308  LEWIS, GLENN      FLAT 2      2 BENSON ROAD      FOREST HILL      LONDON SE232RJ      UNITED KINGDOM
19153309  LEWIS, JAMES      11958 LAZIO LN      ORLANDO, FL 32827
19153310  LEWIS, SHON      12 AMBROSE STREET      BANGOR      GWYNEDD LL57 1BH      UNITED KINGDOM
19153311  LEWIS, STEPHEN      4798 SUNFLOWER RIDGE NE      ADA, MI 49301
19153312  LEWIS, WILLIAM      DERDE HELMERSSTRAAT      35 3      AMSTERDAM 1054BB      NETHERLANDS
19153313  LEYH, JULIAN      DEGLERSTR 27      INGOLSTADT 85053      GERMANY

19153314   LEYTENS, OLIVER      LAAGLANDLAAN 239     MERKSEM 2170     BELGIUM
19153315   LEZNIK, VICTOR      540 LUPINE DR      IONE, CA 95640
19153316   LI VOI, CRISTIAN      VIA BADIA 1418     LONGIANO 47020     ITALY
19153317   LI, DINGZEYU      2450 AURORA AVE N      APT A225      SEATTLE, WA 98109
19153318   LI, JIANYOU      YAMASHITACHO 223–1, NAKA–KU      NU KANNAI BLDG 2F      SOCIAL
FABRICATION LAB, KEIO UNIV      YOKOHAMA 2310023     JAPAN
19153319   LI, TONGHUI      HAIDIAN DISTRICT      BEI SHA GOU 108 #      JINGXI INTERNATIONAL
BUILDING 808 #      BEIJING, DC 100037
19153320   LIBOLT, CAMERON      610 W BROADWAY      #204      ANAHEIM, CA 92805
19153321   LIEU, TIMOTHY      1356 CORTE BAGALSO      SAN MARCOS, CA 92069
19153322   LIEW, BEN      HUNG HOM METROPOLIS RESIDENCE      FLAT 22, FLOOR 29, TOWER 2      HUNG
HOM   KOWLOON      UNITED KINGDOM
19153323   LIGHT, DARREN      19 GLENMEADOWS DRIVE      BOURNEMOUTH      DORSET
BH105HQ      UNITED KINGDOM
19153324   LIGHTBODY, BENJAMIN      31 POWELL ROAD      CABLE BAY, NORTHLAND 0420      CABLE
BAY, NORTHLAND 420      NEW ZEALAND
19153325   LILLER, JOE      483 FAIRVIEW DR      APT C      MADRID, IA 50156
19153326   LIM, ALETHEA      44 TENNYSON AVENUE      TRANMERE 5073      AUSTRALIA
19153327   LIM, CHEL–C      162 LENTOR LOOP      #07–06 BULLION PARK TOWER 5      SINGAPORE
789095   SINGAPORE
19153328   LIMA, ANDRES      CALZADA VALLEJO 1268      SUBCONJUNTO A, TORRE 2 ,DEPTO
104   COLONIA SANTA ROSA      CIUDAD DE MEXICO 7620      MEXICO
19153329   LIMBURG, PIETER      601 W 57TH ST APT 24L      NEW YORK, NY 10019
19153330   LIN, ANNIE      KLARABERGSVIADUKTEN 63      WATERFRONT
BUILDING   LONDON      LONDON 11164      UNITED KINGDOM
19153331   LIN, AUSTIN S      8 SAINT PAUL ST      CAMBRIDGE, MA 2139
19153332   LIN, BOBBY      72 MADISON AVE      3RD FL      DRAMAFEVER      NEW YORK, NY 10016
19153333   LIN, YUANQIN      279B SENG KANG EAST AVE      #07–551      SINGAPORE      SINGAPORE
438769      UNITED KINGDOM
19153334   LINCOLN, MAUREEN      320 EAST 236TH STREET      BRONX, NY 10470–2104
19153335   LINDEMANN 15237, RAINER      KLINGNAUERSTR
18      EUROReTOUR      WALDSHUT–TIENGEN 79761      GERMANY
19153336   LINDKVIST, THERESE      SCHLYTERSVAGEN 30      1203      JONAS NYFFENEGGER DESIGN
STUDIO      STOCKHOLM 12650      SWEDEN
19153337   LINDSTROM, JEFF      1450 STONEWOOD CT      SAN PEDRO, CA 90732
19153338   LINKE, KAI      DREIKONIGSSTRASSE 35      EG LADEN      STUDIO KAI LINKE      FRANKFURT
AM MAIN 60594      GERMANY
19153339   LINKSQUARES, INC      60 STATE ST      STE 1200      BOSTON , MA 02109
19153340   LINZ, MARK      CAIXA POSTAL 141      VERANOPOLIS, RS 95330–000      BRAZIL
19153341   LIPPERT, DR MICHAEL      BRENNECKESTR 6      LEIBNIZ INSTITUTE FOR
NEUROBIOLOGY      MAGDEBURG 39118      GERMANY
19153342   LIPSKY, ERIC      615 OLD BERWICK RD      BLOOMSBURG, PA 17815
19153343   LIPSON, HOD      44 MORNINGSIDE DR      APT 64      NEW YORK, NY 10025
19153344   LISS, MIKE      200 EAST 63RD STREET      APT 4A      EPIPHANY PRODUCTS INC      NEW
YORK, NY 10065
19153345   LISTER, SIMON      32 CASHMERE VIEW STREET      SOMERFIELD      CHRISTCHURCH
8024      NEW ZEALAND
19153346   LITTEN, PETER      36 URSULA STREET      LONDON      LONDON SW113DW      UNITED
KINGDOM
19153347   LITVIN, TOMER      4404 RIPTIDE LN      PLANO, TX 75024
19153348   LIU, CHAO LIEN      7F,NO1,ALY2,LN439–17,BEITUN RD      TAICHUNG CITY 406
40654   TAIWAN, REPUBLIC OF CHINA
19153349   LIU, JORD      1150 MASONIC AVENUE      SAN FRANCISCO, CA 94117
19153350   LIU, WYNA      27 WILLIAM STREET, 11F      NEW YORK, NY 10005
19153351   LIU, YUE      XUANWUMEN WEST STREET, XICHENG DIST      NO32      CHUANGXIN BUILDING
FLOOR 19      BEIJING 100053      CHINA
19153352   LIU, YVONNE      LEVEL 15, WEST WING, THE ICON      NO 1, JALAN 168F JALAN TUN
RAZAK      HIGH COMMISION OF SINGAPORE      KUALA LUMPUR 50400      MALAYSIA
19153353   LJM SUPPLIES CORPORATION      PO BOX 262      WEST ISLIP, NY 11795
19153354   LKJSNDRLFIJIEF, JOSH      6881 HILLSIDE DR SW      NAVARRE, OH 44662
19153355   LLEWELLYN–JONES, DAVID      LAPINTIE 9 E 14      TAMPERE 33100      FINLAND
19153356   LLINAS, JAN      KANAALDIJK–ZUID 3A      EINDHOVEN 5613 LE      NETHERLANDS
19153357   LLOYD, MARISSA      1092 ASTI RIDGE RD      CLOVERDALE, CA 95425
19153358   LO, SIU LUCY      64–66 MOUNT DAVIS ROAD      11A      VILLAS SORRENTO      HONG
KONG      HONG KONG
19153359   LOBO, NICOLAS      9480 NE 2ND AVE      UNIT #28      REVASAN      MIAMI SHORES, FL
33138
19153360   LOCAL, MOONWALK      3 RUE FERBOS      BORDEAUX 33800      FRANCE
19153361   LOCHBAUM, TIJS      GRENENHOUT 8–132      EINDHOVEN 5621DA      NETHERLANDS
19153362   LOCHER, ELMAR      NACHTIGALLENWEG 23      LEUTKIRCH 88299      GERMANY
19153363   LOCKWOOD, KEVIN      46606 LONGVIEW LN W      COARSEGOLD, CA 93614
19153364   LOGAN, ALISON      PO BOX 641024      WASHINGTON STATE UNIVERSITY      PULLMAN, WA
99164
19153365   LOGAN, ZOE      914 METROPOLITAN      APARTMENT 1F      NEW YORK, NY 11211
19153366   LOH, JONAS      SOPHIENSTR 18      BACKYARD HH LINKS 4TH FLOOR      STUDIO
NAND      BERLIN 10178      GERMANY
19153367   LOMBARDI, DAVID      1621 ROBINSON CIRCLE      CINCINNATI, OH 45223

19153368   LONDON, MITCHELL   11209 NATIONAL BLVD   UNIT #417   LOS ANGELES 90064   THAILAND

19153369   LONGMEIER, PHIL   123 WILDFLOWER WAY   STREAMWOOD, IL 60107

19153370   LONSDALE, TYLER   46 SOLOMON ST   WILKES BARRE, PA 18702

19153371   LOOSBROCK, FREDRICK   7327 W 80TH ST   FREDS TRAIN SHOP   OVERLAND PARK, KS 66204

19153372   LOPATKA, REID   21318 121ST ST   DADDY–O ENDEAVORS LLC   BRISTOL, WI 53104

19153373   LOPEZ CONDE, JORGE   CALLE MONTE ESQUINZA 48   NORMAN FOSTER FOUNDATION   MADRID 28010   SPAIN

19153374   LOPEZ PRIEGO, JUAN MANUEL   AVENIDA RAFAEL CABRERA 6   3E   LAS PALMAS DE GRAN CANARIA 35002   SPAIN

19153375   LOPEZ, GERMAN   11911 83RD AVE   KEW GARDENS, NY 11415

19153376   LOPEZ, GREG   11806 NE 122ND AVE   APT 28   VANCOUVER, WA 98682

19153377   LOPEZ, KATIE   131 E MAPLE   HINSDALE, IL 60521

19153378   LOPEZ, SHAWN   316 N WASHINGTON ST   APT 6   BLOOMINGTON, IN 47408

19153379   LORAN, CHRISTIAN   80 NEW ROAD   APT 77   PARSIPPANY, NJ 7054

19153380   LORENZEN, BJORN   MUEHLENBERG 19   WULFSEN 21445   GERMANY

19153381   LOSEY, BRIAN   121 HIGH ST   CLAWSON, MI 48017

19153382   LOUGH, ALISTAIR   126, SYDNEY COURT   GATESHEAD   TYNE & WEAR NE82EH   UNITED KINGDOM

19153383   LOUIS, JIMMY   844 FEDORA STREET   APT 605   LOS ANGELES, CA 90005

19153384   LOURDES PICHARDO LU, GEORGINA DE   CASTILLO DE CLYDE 22   CONDADO DE SAYAVEDRA   ATIZAPAN DE ZARAGOZA 52938   MEXICO

19153385   LOUWES, TIJNTJE   PRINS BERNHARDPLEIN 200   FUTUREWHIZ   AMSTERDAM 1097JB   NETHERLANDS

19153386   LOVALLO, DAN   803 S CAROLINE ST   INN AT THE BLACK OLIVE   ROOM 41   BALTIMORE, MD 21231

19153387   LOVE, ARYEH   1240 NE 173RD ST   MIAMI, FL 33162

19153388   LOVEDAY, JONATHAN   2821 TOWNBLUFF DR   2039   PLANO, TX 75075

19153389   LOVEN, JACKIE   5621 22ND AVE NW   APT 405   SEATTLE, WA 98107

19153390   LOVHAUG, LEWIS   2823 LEXINGTON AVENUE N   #320   ROSEVILLE, MN 55113

19153391   LOWENTHAL, LIA   601 PELHAM PKWY N   APT 612   THE BRONX, NY 10467

19153392   LOWIS, STEPHEN   1 SHEPPARD   SAMFORD VALLEY   QLD 4520   AUSTRALIA

19153393   LOWNES, ALEC   7 EARLSWOOD AVE   PITTSBURGH, PA 15228

19153394   LTD, ANARKIK3D   7 MENTONE TERRACE   EDINBURGH   CITY OF EDINBURGH EH9 2DG   UNITED KINGDOM

19153395   LU, JUNWEI   JIN YANG ROAD, PU DONG DISTRICT,   ROOM 102, NO30, LANE 308,   SHANGHAI 200136   CHINA

19153396   LUDEWIG, STEPHAN   HERRENGASSE 15–17   TEAMDREI GMBH   KIRCHHEIM AM NECKAR 74366   GERMANY

19153397   LUEDICKE, SVEN   BOCKMANNSTRASSE 15   MAKERY GMBH   HAMBURG 20099   GERMANY

19153398   LUETH, MARIE LUISE   DACHAUER STR 159   MUENCHEN 80636   GERMANY

19153399   LUIGI, NICOTERA   1–3–33 B3 ARIAKE, KOTO CITY   SMALL WORLDS TOKYO   TOKYO 135–0063   JAPAN

19153400   LUIS, JACKSON   126 WASHINGTON ST   3   HOBOKEN, NJ 7030

19153401   LUKE, STEPHANIE   1234 38TH AVE   SAN FRANCISCO, CA 94122

19153402   LUKEHART, LEE   217 CEDAR ST # 290   SANDPOINT, ID 83864

19153403   LUKENS, KRISTEN   3275 CALAIS CT   GREEN BAY, WI 54301

19153404   LUKOSIUNAS, EDUARDAS   FESTIVALIO G 10   38   VISAGINAS 31144   LITHUANIA

19153405   LUND, DAVID   34 CHARBOROUGH CLOSE   LYTCHETT MATRAVERS   POOLE   DORSET BH16 6DH   UNITED KINGDOM

19153406   LUND, MARLENE   34 SCHOONER HL   OAKLAND, CA 94618

19153407   LUND, MARTIN   LAERKEVEJ 28   KARUP J 7470   DENMARK

19153408   LUNDEEN, JENNA   526 FRONT AVE   COLUMBUS, GA 31901

19153409   LUNSKIS, CHRISTOPHER   2810 OLD BAYSHORE WAY 33611   TAMPA, FL 33611

19153410   LUNZMAN, KATIE   1700 W HICKORY GROVE RD   #8–207   DUNLAP, IL 61525

19153411   LUO, JUNJIE   833 EMBARCADERO DEL MAR   APT 19   SANTA BARBARA, CA 93117

19153412   LUONG, NICK   22 TELFORD STREET   SAVANNAH, GA 31407

19153413   LUQUE, TOM RIVAS   3823 NW 32ND AVE   CAMAS, WA 98607

19153414   LUUKANEN, ARTTU   TOONTULLINKATU 3   A 37   HELSINKI 250   FINLAND

19153415   LYDEN, MIKE   16 BALSAM PARKWAY   SPARTA, NJ 7871

19153416   LYNCH, MARISA   8381 WEST 4TH STREET   LOS ANGELES, CA 90048

19153417   LYSGAARD, PETTER   KNIKSENS PLASS 4   APARTMENT 209   BERGEN 5063   NORWAY

19153418   MABON, PHILIP   101 RANVILLE ROAD   WINNIPEG, MB R3X0G5   CANADA

19153419   MACDONALD, CHARLES   198 PORGEE ROCK PLACE   JUPITER, FL 33458

19153420   MACDONALD, SEUMAS   17 CAIRNLEE AVENUE EAST   ABERDEEN   ABERDEEN AB159NU   UNITED KINGDOM

19153421   MACDONALD, STEPHEN   117 N COURT ST   LURAY, VA 22835

19153422   MACHUCA, JOSE ANTONIO   CALLE LOPEZ ARANDA 11   3D   MADRID 28027   SPAIN

19153423   MACKAY, BOB   501 CANAL BLVD   SUITE E   FIS   RICHMOND, CA 94804

19153424   MACKAY, JILL   607 LAPORTE AVENUE   FORT COLLINS, CO 80521

19153425   MACQUOY, RUNE   HOLLESTRAAT   13   KWAADMECHELEN   HAM 3945   BELGIUM

19153426   MADEIROS, GARAN   2425 LOUISE STREET   APT 9   DENTON, TX 76201

```
19153427    MADSEN, JESSE      5311 TEAKWOOD COURT      ERIE, PA 16506
19153428    MAEDA, SHIGETO      19582      HISAGI      ZUSHI, KANAGAWA 2490001      JAPAN
19153429    MAGASREVY, JANOS      3020 NW 125TH AVENUE      APT 10–316      SUNRISE, FL 33323
19153430    MAGLEY, WILLIAM      4909 STONY RUN CT      FORT WAYNE, IN 46825
19153431    MAGNIER, ANDREW      2 BROOKFIELD CLOSE      WHISTON      STAFFORDSHIRE
ST102JG      UNITED KINGDOM
19153432    MAGNONE, PHILLIP      2328 N PARK AVE      INDIANAPOLIS, IN 46205
19153433    MAGNUSSEN, JOSEF      TARABO 4      NA      ALINGSAS 44194      SWEDEN
19153434    MAHLER, MARCO      11 S DAVIS AVE      RICHMOND, VA 23220
19153435    MAHONEY, BRENDAN      7 COURT ST      APT 2      MIDDLEBURY, VT 5753
19153436    MAHONEY, JOHN      7610 ALCOVE AVE      NORTH HOLLYWOOD, CA 91605
19153437    MAI, ANH      400 MARCH RD      SUITE 510      OTTAWA, CA K2K3H4
19153438    MAIER, ROBERT      PO BOX 510278      MELBOURNE BEACH, FL 32951
19153439    MAJEWSKI, SARA      489 PENINSULA KNOLLS LANE      TRAVERSE CITY, MI 49686
19153440    MAJKA, MAXFIELD      5006 ORCHARD DRIVE      ELLICOTT CITY, MD 21043
19153441    MAKEROS, INC      ATTN: MICHAEL MOCERI      180 WATER ST #2207      NEW YORK, NY
10038
19153442    MALALUAN, JOHN KENNETH      7 MABINI ST BRGY TAMBAK      PAGBILAO, QUEZON
4302      PHILIPPINES
19153443    MALCOLM, RORY      47 HAMMOND ROAD      LIONFISH GAMES      YALLINGUP, WA
6282      AUSTRALIA
19153444    MALIK, ILYAS      11415 NW PAULSON LN      PORTLAND, OR 97229
19153445    MALM, GEORG      816 PEACE PORTAL DR      CUSTOMER NUMBER: 75096      BLAINE, WA
98230
19153446    MALTESE, MARCO      VIA FERDINANDO MAGELLANO, 4C      CASTELVETRANO
91022      ITALY
19153447    MALTEZ, JOANA      WESTERNISSE      21      GELDROP 5663RH      NETHERLANDS
19153448    MANDIK, PETE      300 POMPTON ROAD      WILLIAM PATERSON UNIVERSITY OF
NEW      WAYNE, NJ 7470
19153449    MANDORF, GUIDO      AM GOTZENKOTHEN 21      DUESSELDORF 40472      GERMANY
19153450    MANNING, DAVE      PARCEL LOCKER 10107 15810, SHOP 16,      MINTO      NSW
2566      AUSTRALIA
19153451    MANOKOUNE, FELIX      13802 CORK STREET      GARDEN GROVE, CA 92844
19153452    MANOLOFF, ANDY      56583 WOODBINE LANE      ELKHART, IN 46516
19153453    MANSFIELD, ELOISE      1329 T ST NW      B      WASHINGTON, DC 20009
19153454    MANTZEL, JAIMIE      780 PLUCK HILL RD      S ROYALTON, VT 5068
19153455    MANZ, ERIC      NECKARSTR 96      STUTTGART 70190      GERMANY
19153456    MANZANO, DANIEL      TIMANFAYA 1      PISO 1 PUERTA 3      SOKOLOV CORPORATION
SL      RIVAS VACIAMADRID 28522      SPAIN
19153457    MARCHAND, ALEXANDER      5217 BERKELEY DR      NAPLES, FL 34112
19153458    MARCHANT, MARLA      2910 GILROY STREET      LOS ANGELES, CA 90039
19153459    MARCO, DONATI      VIA GCARDUCCI, 112      LEGNANO MI 20025      ITALY
19153460    MARCONI, JONATHAN      7111 BELANGER      201      ANJOU, QC H1M3T5      CANADA
19153461    MARCUM LLP      10 MELVILLE PARK      MELVILLE, NY 11747
19153462    MARCUM LLP      ATTN: ROBERT MCGUINNESS      730 THIRD AVENUE      11TH
FLOOR      NEW YORK, NY 10017
19153463    MARIA, SEBESTYEN      VICTORIEI 92A      9      BAIA MARE 430122      ROMANIA
19153464    MARIC, IVO      GMUNDER STR 12B      MUNICH 81379      GERMANY
19153465    MARINUS, MARIETTE      1000 FLOWER STREET      LKS 3028      GLENDALE, CA 91201
19153466    MARIO, LIEB      HANISCHSTRASSE 21      LEIPZIG 4347      GERMANY
19153467    MARK, ALEXANDER      96 HARVARD AVE      MAPLEWOOD, NJ 7040
19153468    MARKETIGER BV      ATTN: RONALD VAN DEN BROEK      BIC 1      5657
BX      EINDHOVEN      THE NETHERLANDS
19153469    MARKETIGER BV      BRAINPORT INDUSTRIES CAMPUS 1      EINDHOVEN 5657BX      THE
NETHERLANDS
19153470    MARKETIGER BV, INCORPORATED      ATTN: RONALD VAN DEN BROEK      BIC
1      0      EINDHOVEN 5657 BX      NETHERLANDS
19153471    MARMARIAN, EINAV      11 RUE JEAN ROGER THORELLE      BOURG LA REINE
92340      FRANCE
19153472    MARQUEZ, JORDAN      2595 OAK STREET      EUGENE, OR 97405
19153473    MARS, JOHN      4720 FORBES AVENUE      SUITE 110      DISNEY RESEARCH      PITTSBURGH,
PA 15213
19153474    MARTIN, BOB      10 BRODEEN      TIPPERARY TOWN      TIPPERARY TOWN
E34K065      IRELAND
19153475    MARTIN, BRAD      215 PINE HOLLOW RD      POWNAL, VT 5261
19153476    MARTIN, CAROL      213 – 10TH STREET      UNIT 539      BEAVERLODGE DENTAL
CENTRE      BEAVERLODGE, AB T0H0C0      CANADA
19153477    MARTIN, JASON      876 MARTIN AVE      BRYN MAWR, PA 19010
19153478    MARTIN, JUSTIN      47–47 32ND PL      RED HOOK CRATING LLC      LONG ISLAND CITY, NY
11101
19153479    MARTIN, KEVIN      CO KHALIFA UNIVERSITY      BOX 127788      KHALIFA UNIVERSITY OF
SCIENCE & TEC      ABU DHABI      UNITED ARAB EMIRATES
19153480    MARTIN, WILLIAM      55 SHEARWATER PLACE      NEWPORT BEACH, CA 92660
19153481    MARTINEZ VARGAS, SILVANA      854 DOWNEY WAY, RRB 101      USC      LOS ANGELES, CA
90089
19153482    MARTINEZ, ARI      CARABIAL 4 5D      GRANADA 18004      SPAIN
19153483    MARTINEZ, ISMAEL      5722 S FLAMINGO RD STE 510      COOPER CITY, FL 33330
```

19153484   MARTINEZ, JAVIER         CALLE CARLOS SAURA         N13 2B         KURGAN
MODELLING        ZARAGOZA 50018         SPAIN
19153485   MARTINEZ, JERONIMO         C DE L ESTALVI, N 3         2         SITGES 8870         SPAIN
19153486   MARTINEZ, JOSE         2308 N LOUISE ST         SANTA ANA, CA 92706
19153487   MARTINEZ, THOMAS         266 WASHINGTON AVENUE         APT F19         BROOKLYN, NY 11205
19153488   MARTINHO, MAURO         AVENUE BERGIERES 20         LAUSANNE 1004         SWITZERLAND
19153489   MARTINS, DENILSON         RUA CAMBE 3751         UMUARAMA PARANA
87502–160         BRAZIL
19153490   MARTLAND, KEITH         20ALISCARD ROAD         WALLASEY         MERSEYSIDE
CH446LW         UNITED KINGDOM
19153491   MARTONE, BRIAN         1208 STATION CIR         DEDHAM, MA 2026
19153492   MARX, CHRIS         8F–6, NO498, SEC 2, TAIWAN BLVD         WEST DIST, TAIWAN
ROC         MARX–TECH EK         TAICHUNG 403         TAIWAN, REPUBLIC OF CHINA
19153493   MARX, WILLIAM         7362 NW COUNTY ROAD 0150 S         RICE, TX 75155
19153494   MASCHKE, ANDREAS         ROSENWEG 14         GRAMBEK 23883         GERMANY
19153495   MASSARO, TIM         730 NE 2ND AVE         GRAND RAPIDS, MN 55744
19153496   MASSAROTTO, ALBERTO         1017 RAMONA AVE         SAN JOSE, CA 95125
19153497   MAST, ABRAHAM         1025 BECKET CIRCLE         THOMPSONS STATION, TN 37179
19153498   MASTRIANO, BRIAN         75 OAKLAND STREET         RED BANK, NJ 7701
19153499   MATARANGAS, BEN         2109 ALDER ST         EUGENE, OR 97405
19153500   MATEYKO, MICHAEL         110 SWITCHMEN ST         1102         KOMBOH         VANCOUVER, BC
V6A0C6         CANADA
19153501   MATHER, CRAIG         23 VERNE ROAD         NORTH SHIELDS         NORTH SHIELDS         TYNE &
WEAR NE297LP         UNITED KINGDOM
19153502   MATHEW, SAM         NEAR SOUTH AVENUE, GOTTIEGERE         308, SUPRABHAT HILLRIDGE
RESIDENCY         LANDMARK : BHAGYA NAGAR BUS STOP         BANGALORESTATE : KARNATAKA
560083         INDIA
19153503   MATIYENKO–KUPRIYANOV, MIKHAILO         PRIEROSSER STR 56         BERLIN
12357         GERMANY
19153504   MATSUO, AMIKO         2134 ROCKLYN STREET         CAMARILLO, CA 93010
19153505   MATTENBERGER, HANS         240 HANZ BLVD         SPRINGFIELD, KY 40069
19153506   MATTHEWS, CHARLES         4040 DOCKSIDE WAY SE         APT 301         KENTWOOD, MI 49512
19153507   MATTHEWS, ROBERT         221 W CREST ST STE 205         NCI         ESCONDIDO, CA 92025
19153508   MATTHYS, HECTOR         3567 330TH AVE         COTTONWOOD         COTTONWOOD, MN 56229
19153509   MATTILA, ERNO         NYYRIKINTIE 7 F 47         VANTAA 1360         FINLAND
19153510   MATTSON, TIM         945 I ROAD         CHAPMAN, NE 68827
19153511   MATTSSON, INGVAR         225 LONDON ROAD         ROMFORD         ESSEX RM7 9DX         UNITED
KINGDOM
19153512   MAURER, ANDREW         1906 GRIFFITH PL         LONGMONT, CO 80501
19153513   MAURER, NATHAN         2025 COUNTRY CLUB DRIVE         UNIT #11         WOODRIDGE, IL 60517
19153514   MAURMAIR, CHRISTEL         LELIESTRAAT 24         SHAPEWAYS         DORDRECHT 3314
ZN         NETHERLANDS
19153515   MAVROSTOMOS, KRISTOS         TUINDERSLAAN         11A         MIJDRECHT 3641
PZ         NETHERLANDS
19153516   MAVROU, CHRYSOKONA         8 ALKMANOS ST         62         ATHENS 11528         GREECE
19153517   MAXEINER, MIKE         109 – 48TH STREET         MCCONWAY & TORLEY ARCOSA         PITTSBURGH,
PA 15201
19153518   MAXWELL, VINCENT         7260 HICKORY BLUFF DRIVE         CUMMING, GA 30040
19153519   MAY, JAMES         6605 MORRISON ST         LOT 377         WEST RICHLAND, WA 99353
19153520   MAYER, THOMAS         ORTSSTR 26         BAD WURZACH 88410         GERMANY
19153521   MAYNARD, JANTZEN         11491 OLD CRYSTAL RIVER ROAD         BROOKSVILLE, FL 34601
19153522   MAYNES, RYAN         7458 N LA CHOLLA BLVD         SUITE 100         TUCSON, AZ 85741
19153523   MAYROSE, JACKIE         4035 HAYES STREET         COOPERSVILLE, MI 49404
19153524   MAYSON, SCOTT         232 WAVERLEY ROAD         MALVERN EAST         VICTORIA         VIC
3145         AUSTRALIA
19153525   MAZOR, OFER         200 LONGWOOD AVE         WARREN ALPERT 365 NEURO         HARVARD
MEDICAL SCHOOL         BOSTON, MA 2115
19153526   MBAMALI, ENUMA         21 EARLSWOOD STREET         GREENWICH         LONDON         LONDON
SE109ET         UNITED KINGDOM
19153527   MC, JOSEP         UL KAZIMIERZOWSKA 49 M 8         WARSAW 02–572         POLAND
19153528   MCADAMS, LAURA         137 WOODBINE ST         APARTMENT 1         BROOKLYN, NY 11221
19153529   MCARTHUR JR, WILLIAM         2303 MILLER OAKS DRIVE N         JACKSONVILLE, FL 32217
19153530   MCAVOY, MICHAEL         14213 45TH PL W         LYNNWOOD, WA 98087
19153531   MCAVOY, RUSSEL         13 MARIE AVE         SHARON, MA 2067
19153532   MCBRIDE, JAMIE         LILAC COTTAGE         39 MILL
LANE         GREENFIELD         GREENFIELD         BEDS MK455DG
19153533   MCCABE, JOHN         5211 FEAGAN ST STE B         HOUSTAN, TX 77007
19153535   MCCALLUM, DONNA         5894         DONNA MCCALLUM         MCCALLA, AL 35111
19153536   MCCAMANT, DAVID         1520 AKARD DRIVE         RENO, NV 89503
19153537   MCCARTHY, ROBERT         2524 VILLANOVA DR         VIENNA, VA 22180
19153538   MCCLAIN, DANIEL         813 ABIGAIL WAY         MIDLOTHIAN, TX 76065
19153539   MCCORMACK, THEODORE         2 CULLAMARTIN         INSTOW         DEVON EX394LU         UNITED
KINGDOM
19153540   MCCUNE , STEVEN         7350 CAYMAN WAY         APT 4         MAINEVILLE , OH 45039
19153541   MCDANIEL, WIL         3610 SW OAK PARKWAY         TOPEKA, KS 66614
19153542   MCDANIELS, KEVIN         2102 W MYRTLE AVE         PHOENIX, AZ 85021
19153543   MCDONLEY, TIMOTHY         3544 MAGNOLIA ST         GROVE CITY, OH 43123
19153544

MCDONOUGH, MATTHEW       161 MAIN ST       CG SLOTCARS       WEST NEWBURY, MA 1985
19153545    MCDOWELL, KEVIN       137 PONDTAIL ROAD       HORSHAM       WEST SUSSEX RH125HT       UNITED KINGDOM
19153546    MCGAHEE, TYLER       6255 RANCHO MISSION RD UNIT 117       SAN DIEGO, CA 92108
19153547    MCGEEHAN, RALPH       28 SUN BEAU COURT       TINTON FALLS, NJ 7724
19153548    MCGHEE, ALEX       2290 FRANKLIN RD       LEBANON, TN 37090
19153549    MCGHEE, JEREMY       1685B SAN ELIJO AVE       CARDIFF, CA 92007
19153550    MCGOWAN, STEVE       2565 SW 112TH PLACE       PORTLAND, OR 97225
19153551    MCGRAIL, ANDRE       HAVNEHOLMEN 14F, 2 TH       COPENHAGEN 2450       DENMARK
19153552    MCGRATH, LAURA       30 W 61ST ST, APT 28C       NEW YORK, NY 10023
19153553    MCGUIRE, AARON       488 OCEAN PARKWAY #6D       BROOKLYN, NY 11218
19153554    MCKENZIE, JUSTIN       151 LEVITICUS DR       CHARLES TOWN, WV 25413
19153555    MCKIERNAN, EMILY       13005 SW BRADLEY LN       INDEPANDANT       TIGARD, OR 97224
19153556    MCLACHLAN, JAMES       1 GLASDRUM AVENUE       FORT WILLIAM       INVERNESS–SHIRE PH336QS       UNITED KINGDOM
19153557    MCLAUGHLIN, JACQUELINE       1016 CANDLEFORD LANE       ROCKFORD, IL 61108
19153558    MCLEAN, IAIN       8 MYRTLE DRIVE       KIRKHAM       PRESTON       LANCASHIRE PR4 2ZJ       UNITED KINGDOM
19153559    MCLELLAN, DONALD       90 GREYTHORN DRIVE       WEST BRIDGFORD       NOTTINGHAM       NOTTS NG27GB       UNITED KINGDOM
19153560    MCLOUGHLIN, TATUM       45 KING STREET       CHARLESTON, SC 29401
19153561    MCMASTER–CARR       PO BOX 7690       CHICAGO, IL 60680
19153562    MCMICHAEL, RICHARD       1930 CENTENNIAL RD       RUTLEDGE, GA 30663
19153563    MCMURRY, DEAN       375 SAINT RD       BEECH BLUFF, TN 38313
19153564    MCNAMEE, COLIN       143 SE 32ND AVE       PORTLAND, OR 97214
19153565    MCTAGGART, PAUL       35 W MAIN ST       SUITE B #205       VENTURA, CA 93001
19153566    MCVEY, AIDEN       11 DRURY LANE       BIGGIN       MILESTONES3D       BUXTON       DERBYSHIRE SK170DL
19153567    MCVICKER, SARAH       72 EAST MAIN STREET       WINDSOR, PA 17366
19153568    MEAD, RACHEL       77 SPARKFORD HOUSE       BATTERSEA CHURCH ROAD       LONDON       LONDON SW113NQ       UNITED KINGDOM
19153570    MEDACTA INTERNATIONAL SA       STRADA REGINA       6874 CASTEL SAN PIETRO       SWITZERLAND
19153571    MEDACTA INTERNATIONAL SA       STRADA REGINA, 6874       CASTEL SAN PIETRO       SWITZERLAND
19153572    MEDEIROS, ANTHONY       6735 WORTHING COURT       SAN JOSE, CA 95120
19153573    MEDER, BENJAMIN       FLIEDERWEG 1       DOSSENHEIM 69221       GERMANY
19153574    MEDIA & PROJECTSGMBH, STUDIO ELIASSON       STUDIO ELIASSON MEDIA & PROJECTGMBH       CHRISTINENSTR 1819 HAUS 2       CO STEFANO ARRIGHI       BERLIN 10119       GERMANY
19153575    MEDIAVILLA, FELIX       C DOCTOR JOSE RUIPEREZ, 2, 7C       MURCIA 30007       SPAIN
19153576    MEDINA, GERMAN       7824 NW 71ST ST       MIAMI, FL 33166–2344
19153577    MEENS, VINCENT       3 RUE DES SORBIERS       SAINT ORENS DE GAMEVILLE 31650       FRANCE
19153578    MEEUWSEN, EMMA       1180 WILLAMETTE ST       1101       EUGENE, OR 97401
19153579    MEHMETI, BLERIM       421 MARKHAM RD       1001       SCARBOROUGH, ON M1J3E2       CANADA
19153580    MEIER, BENJAMIN       DINKELWEG 20       REINACH 4153       SWITZERLAND
19153581    MEIJER, BARRY       ENERGIESTRAAT 21       NIJVERDAL 7442 DA       NETHERLANDS
19153582    MEIJER, DAVID       KIRSTINEDALSVEJ 18 4TV       FREDERIKSBERG 2000       DENMARK
19153583    MEJIA, YARINE       CTRA DE LHOSPITALET, 147–149,       EDIFICIO BRUSELAS       EMPRESA: VREDESTEIN       BARCELONA 8940       SPAIN
19153584    MELLO, SHELBY       14740 SW SMOCK ST       SHERWOOD, OR 97140
19153585    MELLOR, RICHARD       26 KEY VIEW       DARWEN       LANCASHIRE BB32JG       UNITED KINGDOM
19153586    MELLOTT, KEVIN       22 CHERRYTON LN       SAN JOSE, CA 95136
19153587    MELLOTTE, ADAM       127 RAILTON ROAD       FLAT C       LONDON       LONDON SE240LT       UNITED KINGDOM
19153588    MELLOTTE, ADAM       52 HENFIELD CLOSE       LONDON       LONDON N18 3UL       UNITED KINGDOM
19153589    MELLOTTE, ADAM       BDP       16 BREWHOUSE YARD       LONDON       LONDON EC1V4LJ       UNITED KINGDOM
19153590    MELNYK, VIRGINIA       296 DALE ROAD       ROCHESTER, NY 14625
19153591    MENAYAN, JESSE       89 SPENCER AVE       SAUSALITO, CA 94965
19153592    MENDELSON, JASON       1 IRVING PLACE       G–23–D       NEW YORK, NY 10003
19153593    MENDOZA TREJO, OMAR       UMEVAGEN 15       VANNAS 91132       SWEDEN
19153594    MENELY, MILES       2816 SE LAKE RD       MILWAUKIE, OR 97222
19153595    MENSINK, VINCENT       VAN OSTADENSTRAAT 2–2HOOG       AMSTERDAM 1072SX       NETHERLANDS
19153596    MERAND, DONALD       33 PARKMAN ST       MA, MA 2122
19153597    MERCADANTE, JOSE PAULO       132 LOWER BAGGOT STREET       TRANSICS       DUBLIN       IRELAND
19153598    MERCEDES, JUAN       228 PARK AVE S       PMB 15839       SHAPEWAYS INC       NEW YORK, NY 10003
19153599    MERCEDES, JUAN       289 WARWICK ST       APT 1L       BROOKLYN, NY 11207
19153600    MERCIER, CHRISTOPHE       4, RUE GEORGES AURIC       ARDEJE       VALENCE 26000       FRANCE

| | | | |
|---|---|---|---|
| 19153601 | MERRIAM, C | 6765 CHARLENE COURT | SAN JOSE, CA 95129 |
| 19153602 | MERRILL, MAYA | 1710 E 15TH AVE | EUGENE, OR 97403 |
| 19153603 | MERRY, JAMES | VESTURGATA 38 | OPHRYS EHF    REYKJAVIK 107    ICELAND |
| 19153604 | MERTE, JENS | HUEPERSKAMP 17 | HIMMELPFORTEN 21709    GERMANY |
| 19153605 | MERTENS, STAN | STAALSTRAAT 11 | EINDHOVEN 5622GW    NETHERLANDS |
| 19153606 | MESKEN, BRIAN | 18 HAZEL ST | TOOWOOMBA    QLD 4350    AUSTRALIA |
| 19153607 | META PLATFORMS, INC | 1601 WILLOW RD | MENLO PARK, CA 94025 |
| 19153608 | METAGAM, BVBA | NIJVERHEIDSSTRAAT 9 | BOECHOUT 2530    BELGIUM |
| 19153609 | METHNER, STEFFEN | OBERWEG 11 | CO FAM RITZ    WERMSDORF 4779    GERMANY |
| 19153610 | METIVIER, BRANDON | 3394 VALLEY RISE DR | HOLLY, MI 48442 |
| 19153611 | METTES, SANDER | JACOB VAN LENNEPSTRAAT 49 II | DUPLICATE3D    AMSTERDAM 1053HC    NETHERLANDS |
| 19153612 | METZLER, CHRISTOPH | ZIGGAMWEG 227 | ST GALLENKIRCH 6791    AUSTRIA |
| 19153613 | MEURE, AMADEO | BOVEN NIEUWSTRAAT 63 | KAMPEN 8261HB    NETHERLANDS |
| 19153614 | MEYER, M B | EMILIENSTRASSE 8 | LEIPZIG 4107    GERMANY |
| 19153615 | MEZZABOTTA, MATTIA | VIA GIROLA VALTENNA, 93 | FERMO 63900    ITALY |
| 19153616 | MICHAEL, MARIA | PRINZ–EUGEN–STR 16 | BERLIN 13347    GERMANY |
| 19153617 | MICHAEL, TOM | 2659 WOODSBORO COURT | CANTON, MI 48188 |
| 19153618 | MICHEL, GABI | 18333 YEW WAY | SNOHOMISH, WA 98296 |
| 19153619 | MICHEL, THIERRY | 7 CHEMIN DU MAS PETIT | ROQUECOURBE 81210    FRANCE |
| 19153620 | MICHELS, ANDREAS | AN DER LOHE 75 | NEUFAHRN 85375    GERMANY |
| 19153621 | MICROSOFT ONLINE, INC | 6880 SIERRA CENTER PKWY | RENO    NV 89511 |
| 19153622 | MIDWEST PROTOTYPE | 205 PINE ST | CONTOOCOOK, NH 03229 |
| 19153623 | MIDWEST PROTOTYPING, LLC | ATTN: NATE SCHUMACHER | 10949 BLACKHAWK DRIVE    BLUE MOUNDS, WI 53517 |
| 19153624 | MIHAYLOV, PAVEL | 5–8 ST LEONARDS STREET    MIDLOTHIAN    EDINBURGH | SCOTLAND EH8 9RN    UNITED KINGDOM |
| 19153625 | MIKES, MONICA | PO BOX 70001 | CO GLOBAL FINANCE CENTER    SANMINA CORPORATION    HUNTSVILLE, AL 35807 |
| 19153626 | MIKESELL, JEREMY | 55 STARRS PLAIN RD | DANBURY, CT 6810 |
| 19153627 | MIKITEN, ELI | 29121 DIVINE RD | VENETA, OR 97487 |
| 19153628 | MILANI, ALESSANDRO | MILAN–IDESIGN LTD – | INTERNATIONAL HOUSE,    24 HOLBORN VIADUCT    LONDON    CITY OF LONDON EC1A2BN |
| 19153629 | MILANI–MUELLER, WALTER | DEUTZ–KALKER STRASSE 130 | REDAKTIONSBUERO MILANI–MUELLER    KN 50679    GERMANY |
| 19153630 | MILJANIC, OGNJEN | 11814 CEDAR PASS DRIVE | HOUSTON, TX 77077 |
| 19153631 | MILLER, ALYSE | 85 W 5TH AVE    APT 507 | SAN MATEO, CA 94402–2040 |
| 19153632 | MILLER, DEREK | 4657 S RANGER CT | GILBERT, AZ 85297 |
| 19153633 | MILLER, JAMES | 4230 EAST TOWNE BOULEVARD #114 | MADISON, WI 53704 |
| 19153634 | MILLER, JAMES | 45 EASTHILL RD | STAMFORD, CT 6903 |
| 19153635 | MILLER, JASON | 110 BARTON CRT    MILLER BROS | PENTICTON, BC V2A9A8    CANADA |
| 19153636 | MILLER, JOHN | 17009 CORDARY AVE | TORRANCE, CA 90504 |
| 19153637 | MILLER, JOHN | 6637 MEADOW PINES AVE | ROHNERT PARK, CA 94928 |
| 19153638 | MILLER, KENNETH | 2460 MONARCH BAY DR | WIZRD COMPANIES INC    LAS VEGAS, NV 89128 |
| 19153639 | MILLER, KIRK | 4476 ROYAL LN | DALLAS, TX 75229 |
| 19153640 | MILLER, MARC | FLAT 4    13 SANDY LANE | |
| 19153642 | MILLER, MATT | 822 S LALONDE | LOMBARD , IL 60148 |
| 19153643 | MILLER, SCOTT | 855 ORACLE OAK PLACE | SUNNYVALE, CA 94086 |
| 19153644 | MILLORA, WESLEY | 129 KEMPTON | IRVINE, CA 92620 |
| 19153645 | MILLS, AMMON | 1156 18TH AVE    APARTMENT OR SUITE | COMPANY OR CO    SWEET HOME, OR 97386 |
| 19153646 | MILLSAPS, BRIDGET | 3080 PEARL PARKWAY    APT D415 | BOULDER, CO 80301 |
| 19153647 | MILTIER, NICHOLAS | ONE CRAWFORD PARKWAY    202 | PORTSMOUTH, VA 23704 |
| 19153648 | MIN, ERIC | 111 W OCEAN BLVD    SUITE 1800 | ZWIFT CO ERIC MIN    LONG BEACH, CA 90802 |
| 19153649 | MINDA, BARTOSZ | PISANOSTRAAT 236 | EINDHOVEN 5623CH    NETHERLANDS |
| 19153650 | MINER, NICK | 3616 DURANT RIVER DR | LAS VEGAS, NV 89122 |
| 19153651 | MINERAL, INC | 6701 KOLL CENTER PKWY, SUITE 430 | |
| 19153653 | MINEUR, ETIENNE | 46, AVENUE PIERRE BROSSOLETTE | LES EDITIONS VOLUMIQUES    MALAKOFF 92240    FRANCE |
| 19153654 | MINGEAUD, KENNETH | 7340 – 22 ND NW | SEATTLE, WA 98117–5627 |
| 19153655 | MINYANG, SHEN | YUYINGTANG ROAD | ROOM 401,FLAT 4,LANE 273    SHANGHAI 200070    CHINA |
| 19153656 | MIRAS, XAVIER | MALLORCA 594 41    LIGHTCOAL | BARCELONA 8016    SPAIN |
| 19153657 | MITCHELL, STEVE | 6A RAPSON STREET    GRANGE | ADELAIDE, SA 5022    AUSTRALIA |
| 19153658 | MITCHELL, TIM | 66 MOODY ST    UNIT 1    BURNIE | TAS 7320    AUSTRALIA |
| 19153659 | MITSUBISHI HC CAPITAL AMERICA, INC | ONE PIERCE PLACE    SUITE 1100 W | ITASCA, IL 60143–0128 |
| 19153660 | MITTON, THOMAS | 23807 PLUMBROOKE DR | SOUTHFIELD, MI 48075 |
| 19153661 | MOBERLY, JASON | 114 LUNA GRANDE CIR    UNIT 49 | SACRAMENTO, CA 95834 |
| 19153662 | MOELLMANN, UWE | STOLBERGER STRASSE 6 | COLOGNE 50933    GERMANY |
| 19153663 | MOHAMMED, SALEM | 182–21 150TH AVENUE    RUH 357602 | SPRINGFIELD GARDENS, NY 11413 |
| 19153664 | MOHR, WILLIE | VAN BODEGHEMSTRAAT 6 | EINDHOVEN 5622 JN    NETHERLANDS |

19153665    MOLAJONI, PIERLUIGI    VIA EMILIO BOSSI 1, 2 PIANO    LUGANO
6900    SWITZERLAND
19153666    MOLE, AURELIEN    42 RUE LIANCOURT    PARIS 75014    FRANCE
19153667    MOLLINGA, FELIX    9 STILL ROAD    #05–02    SINGAPORE 423953    SINGAPORE
19153668    MOLLOY, JACK    756 8TH AVE S    NAPLES, FL 34102
19153669    MOLYNEUX, GUY    62 OSTERLEY PARK VIEW ROAD    LONDON    LONDON W7
2HH    UNITED KINGDOM
19153670    MONAHAN, PETER    2320 BUTE CLIFF TRACE    CUMMING, GA 30041–6388
19153671    MONCAYO, CHARLES    16    RENAISSANCE COURT    UNIT C    BROOKLYN, NY
11206
19153672    MONKS, ANDY    46 ROSTREVOR RD    BOONDALL    QLD 4034    AUSTRALIA
19153673    MONOD, NICOLAS    RUE AUGUSTE MATRINGE    15    ROLLE
1180    SWITZERLAND
19153674    MONOSMITH, JOSEPH    2406 GARDEN MEADOW ST    SAN ANTONIO, TX 78232
19153675    MONTAGNER, ADRIANO    VIA DEGLI ALPINI    5    ITALSYSTEM    PONTE DI PIAVE TV
31047    ITALY
19153677    MONTAGNER, GIORGIO    VIA PAOLO VERONESE    8    TREVISO 31100    ITALY
19153676    MONTAGNER, GIORGIO    VIA PAOLO VERONESE 8    TREVISO 31100    ITALY
19153678    MONTAINE, ISAAC    521 ALLEN RD    WOODMERE, NY 11598
19153679    MONTANI, DANIELE    PIAZZA DELLA COSTITUZIONE 5    SYDE SRL    CALENZANO
50041    ITALY
19153680    MONTES, DEVIN    10096 STILBITE AVE    FOUNTAIN VALLEY, CA 92708
19153681    MONTES, JUAN CARLOS    2300 W WABANSIA    APT 337    CHICAGO, IL 60647
19153682    MONTROSS, KATE    329 US–2    SUITE 2    MAK MANUFACTURING CO    WATERBURY,
VT 5676
19153683    MOO INC    25 FAIRMOUNT AVE    EAST PROVIDENCE, RI 02914
19153684    MOOD, DAVID    4 PROSPECT ST    4    WINCHESTER, MA 1890
19153685    MOODY, EAN    6 BRISTOL STREET    APT 1    CAMBRIDGE, MA 2141
19153686    MOORE, DANIEL    UNIT 2    31 GRACE STREET    WATSONIA    VIC
3087    AUSTRALIA
19153687    MOORE, EMMETT R    631 NW 7TH STREET RD    MIAMI, FL 33136
19153688    MOORE, JAKE    2140 S MAIN ST    APT 215    SANTA ANA, CA 92707
19153689    MOORE, MARK    88 PINE ISLAND ROAD    HOPKINTON, MA 1748
19153690    MOORE, SHANE    3528 CRESCENT MEADOW    BAKERSFIELD, CA 93308
19153691    MOORS, ARJAN    ORPHEUSLAAN 17    EINDHOVEN 5631BP    NETHERLANDS
19153692    MOORS, MAX    BIC 1    D91    AM–FLOW    EINDHOVEN 5657BX    NETHERLANDS
19153693    MOORTHAMER, PETER    TE WATERSTRAAT 24    AXEL 4571AM    NETHERLANDS
19153694    MORALES DOMINGUEZ, FERNANDO    BELGRADO
23    ADOSADO    ENCAJA    CAMPANILLAS – MALAGA 29590    SPAIN
19153695    MORALES, JUAN    162–15 HIGHLAND AVE    APT5B    JAMAICA, NY 11432
19153696    MORALES, MISSAELLE    1940 ANDREWS AVE    46    BRONX, NY 10453
19153697    MORAN, GAVIN    56 LAS CASAS DR    1971    SAN RAFAEL, CA 94901
19153698    MORDEN, JASON    29 DICKINSON ST    UNIT P    MOUNT CLEMENS, MI 48043
19153699    MORDUE, STEPHEN    2010 CHESTNUT ST    #309    SAN FRANCISCO, CA 94123
19153700    MOREAN, CARLOS    950 BRICKELL BAY DR    APT 5101    MIAMI, FL 33131
19153701    MOREIRA, FABIO    HUISPLAATS 11    LEENDE 5595 HE    NETHERLANDS
19153702    MORENO, JUAN    3450 BRECKINRIDGE BLVD    APT 1610    DULUTH, GA 30096
19153703    MORFINO, CARL    10 OLD STABLE WAY    COLTS NECK, NJ 7722
19153704    MORGENSTERN, MATT    1435 HUNTERS LANE    WEST CHESTER, PA 19380
19153705    MORGENWECK, JILL    833 WILLOUGHBY AVE    APT 3    BROOKLYN, NY 11206
19153706    MORLOCK, CHRIS    14 SANTA BARBARA AVE    SAN FRANCISCO, CA 94112
19153707    MORRIS, BRIAN    49 UPLANDS WAY    GLASTONBURY, CT 6033
19153708    MORRIS, DOUGLAS    2560 N LINDSAY RD    UNIT 23    MESA, AZ 85213
19153709    MORRIS, JOSH    833 NE SCHUYLER ST    APT 10    PORTLAND, OR 97212
19153710    MORRISON, TEGAN    2626 30TH STREET    SANTA MONICA, CA 90405
19153711    MORT, CORWYN    667 ROUTE 292    HOLMES, NY 12531
19153712    MORTON, MATT    5008 HIGHWAY 38    HARROWSMITH, ON K0H1V0    CANADA
19153713    MOSCOSO, NATHANIEL    85–22 91ST AVENUE    WOODHAVEN, NY 11421
19153714    MOSHER, MICHAEL    25 SUNSET DR    MILLVILLE, NJ 8332
19153715    MOSS, DARREN    5606 159TH PLACE NE    REDMOND, WA 98052
19153716    MOSS, H    7381 CADYS MILL ROAD    HANOVER, VA 23069
19153717    MOTOKI, TAIGA    HIROSHIMA    OZUKANISH 6–10–1–106    HIROSHIMA
7313167    JAPAN
19153718    MOTT, BRIAN    2809 ARAMINGO AVE    PHILADELPHIA, PA 19134
19153719    MOUG, VINCENT    13 NORMANBY ROAD    MCAM    MELBOURNE    VIC
3168    AUSTRALIA
19153720    MOWLA, ISHRAT    137 LEWISTON ST    STATEN ISLAND, NY 10314
19153721    MROWKA, TOMASZ    37 DANA STREET    CAMBRIDGE, MA 2138
19153722    MU, KEVIN    351 HOLLYBERRY TRAIL    TORONTO, ON M2H2P5    CANADA
19153723    MUCHNICK, AVI    44 WEST 28TH STREET    12TH FLOOR    CO SHAPEWAYS    NY, NY
10001
19153724    MUELLER, CHRISTIAN    BREITSCHEIDSTRASSE 2    MAINTAL 63477    GERMANY
19153725    MUELLER, CHRISTOF    SCHLESIERSTR 1    NEUSTADT AN DER WALDNAAB
92660    GERMANY
19153726    MUELLER, TORSTEN    MARKSBURGSTRASSE 36    BERLIN 10318    GERMANY
19153727    MUFTI, MUID    313 QUARRY GREEN SE    SCIENTIFIC CANADA INC    CALGARY, AB
T2C4C6    CANADA
19153728    MULA, TESSA    295 DUSTON STREET    RED DEER, AB T4R3H8    CANADA

19153729   MULDER, TIMOTHY      AQUAMARIJNSTRAAT 459      GRONINGEN
9743PL      NETHERLANDS
19153730   MULDERS, AD      DEURSENSEWEG 12      BERGHEM 5351NN      NETHERLANDS
19153731   MULDERS, DANNY      LEERLOOIERSTRAAT 28      OSS 5345PL      NETHERLANDS
19153732   MULDOON, TRENT      112 QUARRY ROAD      RYDE NSW 2112      AUSTRALIA
19153733   MULENGA, CHISHALA      BUTTINGSTRAAT      154      HOENSBROEK
6431JH      NETHERLANDS
19153734   MULET, XAVIER      CSIRO STORE, GATE 3      NORMANBY
ROAD      VICTORIA      CLAYTON      VIC 3168
19153735   MULL, KYLE      20 ARK AVE      WHEELING, WV 26003
19153736   MULLEN, TONY      29916 129TH PLACE SW      VASHON, WA 98070
19153737   MULLER, PASCAL      BILLITONSTRAAT 85      DORDRECHT 3312SC      NETHERLANDS
19153738   MULLER, PIERRE      SAUERBRUCHSTRASSE 62      SCHWETZINGEN 68723      GERMANY
19153739   MULLIN, REGINALD      6767 BURNS ST, APT 4F      APT 4F      FOREST HILLS, NY 11375
19153740   MULRY, JOSEPH      1829 GILDERSLEEVE STREET      MERRICK, NY 11566
19153741   MULVEY, MIA      1759 S CLARKSON ST      DENVER, CO 80210
19153742   MUNGIA, MICHAEL      1200 PIPIT DR      PATTERSON, CA 95363
19153743   MUNNERYLN, JOHN      137 JOHN ST      SANTA CRUZ, CA 95060
19153744   MUNSTERS, EDWIN      HOOGEINDSESTRAAT      58      HELMOND 5705
AN      NETHERLANDS
19153745   MUNTEAN, JOHN      509 UVEDALE ROAD      RIVERSIDE, IL 60546
19153746   MURPHY, GLEN      18 NELSON ROAD      SOUTH MELBOURNE      VIC
3205      AUSTRALIA
19153747   MURPHY, JOHN      290 DEER RUN COURT      LIMERICK, PA 19468
19153748   MURPHY, LINDA      800 MULBERRY ST      BEAUFORT, NC 28516
19153749   MURPHY, SEAN      1228 OAKSHIRE LN      KIRKWOOD, MO 63122–7119
19153750   MURRAY, NICK      213 TWINING RD      ORELAND, PA 19075
19153751   MURRIN, PAUL      ROSEMONT      GLOUCESTER ROAD,
TUTSHILL      CHEPSTOW      MONMOUTHSHIRE NP167DH      UNITED KINGDOM
19153752   MURTAGH, DAMIEN      17 CLYDE ROAD      BALLSBRIDGE      DUBLIN 4 0      IRELAND
19153753   MURUTAR, ALO      NARVA MNT 3      SPRAYPRINTER OU      TARTU LINN
51014      ESTONIA
19153754   MURZIONAK, PIOTR      81 BENTBROOK CRESCENT      OTTAWA, ON K2J3Y3      CANADA
19153755   MUSCAT AZZOPARDI, CHRISTOPHER      CIEN HOTEL SL      CARRER CONSELL DE CENT 278,
PRAL      CIF: B65869836      BARCELONA 8007      SPAIN
19153756   MUSTIN, WYNN      373 BROADWAY      APT 3F      BROOKLYN, NY 11211
19153757   MYERS, JOSEPH      710 PIKE ST      PO BOX 1155      LEMONT, PA 16851
19153758   MYNETT, JENNY      TY NEWYDD, ABERBANC      LLANDYSUL      CEREDIGION
SA445NP      UNITED KINGDOM
19153759   NADDAFF, PAUL      17 RACHEL RD      NEWTON, MA 2459
19153760   NADEAU, NICHOLAS      1010 WILLIAM      519      MONTREAL, QC H3C0K8      CANADA
19153761   NADLER, MATT      400 E 71ST STREET      APT 9B      NEW YORK, NY 10021
19153762   NADOLSKI, CHRIS      4363 MOTOR AVE      CULVER CITY, CA 90232
19153763   NAGATA, ANDREW      2230 12 YOSEMITE DR      LOS ANGELES, CA 90041
19153764   NAGATANI, MIKE      2815 UNICORNIO STREET      CARLSBAD, CA 92009
19153765   NAGY, GABOR      3933 PASADENA DR      SAN MATEO, CA 94403
19153766   NAIDU, ADITYA      16814 NW OAKRIDGE DR      PORTLAND, OR 97229
19153767   NAIK, SIDDHESH      H NO 100–2      PALYEM, PERNEM      GOA 403524      INDIA
19153768   NAJA, JOHN      105–20 90TH STREET      OZONE PARK, NY 11417
19153769   NAKAI, YUICHI      1–3–22 OKUBO SHINJYUKU      VENT VERT 1106      TOKYO
169–0072      JAPAN
19153770   NAKAMURA, SATOSHI      386–1 USA,USA–CHO      TOSA–SHI,KOCHI–KEN
781–1161      JAPAN
19153771   NAKAMURA, TOMOHIRO      HIGASHIYAMA–CHO
6–6      HAPPYCOURTASHIYA–APT,#304      ASHIYA–SHI,HYOUGO–KEN
659–0091      JAPAN
19153772   NAKAO,
KEITO      404,ZONNENHAIMU–HONGO      4–9–13,YUSHIMA,BUNKYO–KU,TOKYO      TOKYO
1130034      JAPAN
19153773   NALBACH, STEFAN      BAHNHOFSTRASSE 44      NIEDERKASSEL 53859      GERMANY
19153774   NAMAVARI, BRYN      1251 ARNOLD DR      BODYKITJEWELRY      MARTINEZ, CA 94553
19153775   NANCE, JAMES      161 HARMAN ST      APT 1L      BROOKLYN, NY 11221
19153776   NARDICCHIA, RICCARDO      VIA VERGA 49      ELRINGKLINGER      SETTIMO TORINESE
10036      ITALY
19153777   NASBURG, STEVE      1752 22ND ST      MYRTLE POINT, OR 97458–1702
19153778   NASBY, NICKOLAS      8517 SUMMER HAVEN COURT      LOUISVILLE, KY 40258
19153779   NASH, JOHN      5291 OLD ATLANTA RD      LOT 277      HAMPTON, GA 30228
19153780   NASSO, GREG      166 SHAFTER AVENUE      STATEN ISLAND, NY 10308
19153781   NASTOIU, ALECS      STRADA PARINCEA, NR 6      BLOC 4, AP 63      SECTOR 4      BUCURESTI
41922      ROMANIA
19153782   NATIONLARACERS3D, COR EXPRESSA LD      LARGO EUGENIO SALVADOR, 8      QUEIJAS
2790–340      PORTUGAL
19153783   NATT, KEN      18 WHITFIELD DR      HARTLEPOOL      DURHAM TS255BH      UNITED
KINGDOM
19153784   NAUGHTON, BRIAN      126 ELDORA DRIVE      MOUNTAIN VIEW, CA 94041
19153785   NAVIA BENEFIT SOLUTIONS      PO BOX 53250      BELLEVUE, WA 98015
19153786   NEEDHAM & COMPANY LLC      ATTN: LAURA BLACK      535 MISSION STREET, 22ND
FLOOR      SAN FRANCISCO, CA 94105

19153787   NEEDHAM, BARRY      5280 EAST ATHERTON STREET      130      LONG BEACH, CA 90815
19153788   NEEDLEMAN, MICHAEL      23 GROVER TERRACE      GLEN ROCK, NJ 7452
19153789   NEIL, KYLE      624 PARROTT DRIVE      SAN MATEO, CA 94402
19153790   NELSEN, DEREK      133 PARIS GLEN WAY      GREENVILLE, SC 29609
19153791   NELSON, WILLIAM      986 SPRUCE TREE DRIVE      GIRARD, PA 16417
19153792   NEUMANN, CHRISTINA      IM ALTEN PARK 8      STUTTGART 70567      GERMANY
19153793   NEUNINGER, WOLFGANG      VORDERE ZOLLAMTSSTRASSE 5      ZU HANDEN HR WOLFGANG
NEUNINGER      TECHNISCHE UNTERSUCHUNGSANSTALT      VIENNA 1030      AUSTRIA
19153794   NEUSS, MORTIMER      SUELMERSTRASSE 29–31      HINTERHAUSEINGANG      HEILBRONN
74072      GERMANY
19153795   NEVERY, KAROLY      21 HAMILTON PLACE      ROSYTH, DUNFERMLINE      FIFE
KY112PJ      UNITED KINGDOM
19153796   NEW, ELIZABETH      35–55 78TH STREET, APT 33      JACKSON HEIGHTS, NY 11372
19153797   NEWBERG, CASEY      7241 LOMA LINDA CT      ROCKFORD, MI 49341
19153798   NEWBERG, MATTHEW      92 WOOD END LN      MEDFIELD, MA 2052
19153799   NEWBURN, STEVE      120 BARBADOS BLVD      UNIT 16      TORONTO, ON
M1J1L2      CANADA
19153800   NEWCOMB, DYLAN      34 OMER ROAD      FREEPORT, ME 4032
19153801   NEWELL, GRETCHEN      330 WEST 34TH ST      FLOOR 18      BRAZE CO GRETCHEN
NEWELL      NEW YORK, NY 10001
19153802   NEWELL, TIM      31918 CINNABAR LN      CASTAIC, CA 91384
19153803   NEWLAND, HARVEY      620 ALCATRAZ AVENUE, C      11      OAKLAND, CA 94609
19153804   NEWMAN, ALEX      77 HERITAGE POINT BLVD      BARNEGAT, NJ 8005
19153805   NEWMAN, RUDI      163 PINNER ROAD      OXHEY      WATFORD      HERTFORDSHIRE
WD194EP      UNITED KINGDOM
19153806   NEYTON, AXEL      670 BOULEVARD DE LA CORNICHE      RILLIEUX LA PAPE
69140      FRANCE
19153807   NG, MELISSA      9 TRUDY LANE      ARMONK, NY 10504
19153808   NGAI, STEVEN      6735 ALTA VISTA DRIVE      RANCHO PALOS VERDES, CA 90275
19153809   NGO, NIE      KAAGPOLDERERF 7      GOUDA 2807KP      NETHERLANDS
19153810   NGUYEN, BRIDGETT      325 NOSTRAND AVE APT 3      BROOKLYN, NY 11206
19153811   NGUYEN, HUNG      10 HAMILTON LANDING      CO 2K GAMES      NOVATO, CA 94949
19153812   NGUYEN, HUY      110 JACKSON ST #RH      BROOKLYN, NY 11211
19153813   NGUYEN, LONG      3912 GARCIA ST NE      ALBUQUERQUE, NM 87111
19153814   NGUYEN, MARIA      KABELWEG 32      CRE8      AMSTERDAM
1014BB      NETHERLANDS
19153815   NGUYEN, MINH HUY      3185 RUE BALDWIN      MONTREAL, QC H1L5B9      CANADA
19153816   NGUYEN, YEN      25 RAWSON ROAD      QUINCY, MA 2170
19153817   NICHOLLS, DEAN      309 COUNTY ROAD 4884      COPPERAS COVE, TX 76522
19153818   NICHOLLS, MATTHEW      28 KAYSAL CT      TAPIS CORPORATION      ARMONK, NY 10504
19153819   NICHOLLS, PHILIP      NEILDS FARM      BUCKLAND      AYLESBURY      BUCKS
HP225HU      UNITED KINGDOM
19153820   NICHOLS, KEVIN      KANAALDIJK 3A      SHAPEWAYS      EINDHOVEN 5613
LE      NETHERLANDS
19153821   NICOLAS, VICTOR      491 SALTY WAY      EUGENE, OR 97404
19153822   NICOLAY, JUSTIN      6436 CITY WEST PARKWAY      MILESTONE AV TECHNOLOGIES      EDEN
PRAIRIE, MN 55344
19153823   NIEBERGALL, JOHN      24033 SW CASCARA TER      DIGITAL DESIGN & FABRICATION
OREGON      SHERWOOD, OR 97140
19153824   NIEDOREZO, MACIEK      3755 N NOTTINGHAM AVE      CHICAGO, IL 60634
19153825   NIEHUES–ELLERMANN, STEFAN      AM HOHEN UFER 28      OLFEN 59399      GERMANY
19153826   NIELAND, RICK      RAMSTRAAT 7      VALKENSWAARD 5555KX      NETHERLANDS
19153827   NIELSEN, JARED      2951 MARINA BAY DR #130–208      LEAGUE CITY, TX 77573
19153828   NIELSEN, JENNIFER      4940 HIDDEN MEADOW DRIVE      CARRINGTON, ND 58421
19153829   NIELSEN, MESSE HANDEL I      ORSLEVUNDERSKOVVEJ 11      BRINGSTRUP      RINGSTED
4100      DENMARK
19153830   NIELSEN, SCOTT      558 1ST AVE S      STE 400      BODYPOINT      SEATTLE, WA 98104
19153831   NIELSEN, TREVOR      728 CHIMALUS DRIVE      PALO ALTO, CA 94306
19153832   NIENSTADT, GLEN      123 ORCHARD TRAIL      PROSTHETIC ARTWORKS      DINGMANS FERRY,
PA 18328
19153833   NIJHUIS, MAARTEN      DE VRIESSTRAAT 66      DELFT 2613CC      NETHERLANDS
19153834   NIKOLAIDIS, DIONYSIOS      1216 LAMONT DRIVE      ANIMUSING PRODUCTIONS      WINSTON
SALEM, NC 27103
19153835   NINZ, PHILIPP      EIERSTRASSE 9      STUTTGART 70199      GERMANY
19153836   NIR, EYAL      36 A HANAMAL ST      AUTODESK ISRAEL      TEL AVIV 63506      ISRAEL
19153837   NIZIOLEK, ANNA      DE GREIDE      41      EINDHOVEN 5622 ND      NETHERLANDS
19153838   NOBIS, LEON      KAROLINGERSTRASSE 16      5020 SALZBURG      MEDPHOTON
GMBH      SALZBURG 5020      AUSTRIA
19153839   NOBLE, RENE      1031 RINCON AVE      LIVERMORE, CA 94551
19153840   NOLAN, DAYTON      22670 E DOMINGO ROAD      QUEEN CREEK, AZ 85142
19153841   NOLAN, HUGH      1 BRIGHTON VALE, MONKSTOWN      DUBLIN      IRELAND
19153842   NOLAN, PHIL      937 FLINTLOCK DR      LANSDALE, PA 19446
19153843   NOORDIN, JOHANN      BLOCK 48–2–14 LAHAT COURT,      JALAN SEKOLAH LA
SALLE,      GEORGETOWN 10450      MALAYSIA
19153844   NOORHOFF, IVO      VALKENIERSLAAN 77      BREDA 4834 CC      NETHERLANDS
19153845   NORDHOLM, ERIK      DALSTROGET 43      SILKEBORG 8600      DENMARK
19153846   NORMAN, EVAN      9405 NOTCHES DR      AUSTIN, TX 78748
19153847   NORRIS, CALEB      520 COUNTRY RIDGE      ROCKWALL, TX 75087

19153848    NORRIS, CHRISSIE    221 HIGH STREET    VORTEX IOT    SWANSEA    WEST
GLAMORGAN SA1 1NW    UNITED KINGDOM
19153849    NORRIS, ROLAND    4 HELIC HOUSE    ALLANVIEW ROAD    WIMBORNE    DORSET
BH211UP    UNITED KINGDOM
19153850    NORTMANN, ANDREAS    853865617    POSTFILIALE 636    KOBLENZ
56068    GERMANY
19153851    NOSARZEWSKA, AGNESE    VIA DEI PIANI DI MONTE SAVELLO 37    COSMED
SRL    ALBANO LAZIALE – ROMA, ITALIA 41    ITALY
19153852    NOTEBOOM, CHRIS    VAN ALKEMADELAAN 444    DEN HAAG
2597AV    NETHERLANDS
19153853    NOTENBOOM, MARC    DR PLESMANLAAN 156–160    PLESMAN OPTIEK    MAARSSEN
3601D    NETHERLANDS
19153854    NOTERMANS, TIM    WATERLEIDINGSINGEL    153    TIM NOTERMANS DESIGN    VENLO
5915 VW    NETHERLANDS
19153855    NOTESTINE, BRADD    24761 VERDANT SQ    FARMINGTON HILLS, MI 48335
19153856    NOVARI, VASCO    VIA ZURIGO12    MILANO 20147    ITALY
19153857    NOWAKOWICZ, BARTLOMIEJ    PULAWSKA 558560    WARSZAWA 02–884    POLAND
19153858    NOYES, JEFF    11 DALE STREET    METHUEN, MA 1844
19153859    NUESSEN, DAVID    2501 N 24TH ST    QUINCY, IL 62305
19153860    NUNEMAKER, KYLE    1703 TOWNSEND DRIVE    #0568W WEST WADSWORTH
HALL    HOUGHTON, MI 49931
19153861    NUNES, ROBERT    4105 N HAMMEL WAY    FRESNO, CA 93727–7133
19153862    NUTTALL, CHARLES    5 BROOM STREET    NEWHEY    ROCHDALE    GREATER
MANCHESTER OL163RY    UNITED KINGDOM
19153863    NYACK, VIJAY    181 EAST 119TH ST    APT PH2F    NEW YORK, NY 10035
19153864    NYMANN, PETER    VESTAVEJ 13    AALBORG SV 9200    DENMARK
19153865    OBEID, HARRISON    35 PINE DRIVE    COLD SPRING HARBOR, NY 11724
19153866    OBERMARK, LANCE    473 OLDE CABIN RD    GREENVILLE , IL 62246
19153867    OBILITY CONSULTING INC    308 SW 1ST AVENUE ST401    PORTLAND , OR 97204
19153868    OBILITY CONSULTING, INC    308 SW FIRST AVE    #401    PORTLAND, OR 97204
19153869    OBRIEN, KASEY    2538 SINSKO LN    JOPPA, MD 21085
19153870    OBRIEN, TONY    JAPONICA HOUSE    HIGH STREET    GOOLE    ENGLAND
DN149LU    UNITED KINGDOM
19153871    OCKEY, JACKSON    1167 MARCO POLO LANE    SOUTH JORDAN, UT 84095
19153872    OCONNOR, JOE    6062 BLOSS CT    JL CREATIONS    SWARTZ CREEK, MI 48473
19153873    ODAY, PAT    9650 SOARING HAWK CIRCLE    ZIONSVILLE, IN 46077
19152260    ODENTHAL 51519    GERMANY
19153874    ODERMATT, RENE    HOHLSTRASSE 36    CARU AG    ZURICH
8004    SWITZERLAND
19153875    ODORIZZI, VIVIAN    14 SEELY PL    SCARSDALE, NY 10583–2609
19153876    ODORNEY, MICHAEL    119 SHELTERWOOD LANE    DANVILLE, CA 94506
19153877    OEHM, MARKUS    NEUENHOFER STRASSE 13    WUPPERTAL 42349    GERMANY
19153878    OFFERMANN, JUERGEN    KUEHLWETTERSTRASSE 17    DUESSELDORF
40239    GERMANY
19153879    OGATA, MASAYA    3–10–2 KOTOBUKICHO    95RC 502    MURORANSHI
500082    JAPAN
19153880    OGLES, DAN    8 SELWOOD WAY    HIGH WYCOMBE    BUCKINGHAMSHIRE
HP135XR    UNITED KINGDOM
19153881    OHARE, MICHAEL    1673 WEST BLAYLOCK DR    PHOENIX, AZ 85085    CANADA
19153882    OINES, CHARLES    3333 228TH ST SE    UNIT 80    BOTHELL, WA 98021
19153883    OKELLY, EUGENIA    999 GREEN ST    APT 1505    SAN FRANCISCO, CA 94133
19153884    OKKONEN, JUHA    KIRSTINMAKI 15    C 43    GREEN CURRENT OY    ESPOO
2760    FINLAND
19153885    OLISLAGERS, AJA    BOTERWIJKSESTRAAT 20A    OIRSCHOT
5688HX    NETHERLANDS
19153886    OLIVER, FRED    913 NEW ENGLAND AVENUE    DAYTON, OH 45429–5922
19153887    OLIVIER, RICHARD    189, RUE DES CHASSEURS ARDENNAIS    SAINT–VINCENT
6730    BELGIUM
19153888    OLSEN, RON    3110 CINDELLA DRIVE    MANHATTAN, KS 66502
19153889    OLSON, BRIAN    1084 EQUINOX DRIVE    COLORADO SPRINGS, CO 80921
19153890    OLSON, KENNETH    5711 W RIDGECREST DR    301    PEORIA, IL 61615
19153891    OLSON, MATTHEW    4785 PAUL CT NE    SALEM, OR 97305
19153892    OLSSON, MATS    BJOLSTADVEIEN 4    KRAKEROY 1671    NORWAY
19153894    ONATE DEL MORAL, INIGO    ALTO DE ERRONDO 55    SAN SEBASTIAN 20009    SPAIN
19153895    ONEAL, NICKOLAUS    2941 ZIGMONT RD    LOT 2    COMPANY OR CO    SAN ANTONIO,
TX 78263
19153896    ONEILL, MARK    64 LANGTON PARK, NEWBRIDGE    KILDARE W12 V598    IRELAND
19153897    ONER, BINALI ONDER    BRIEGER WEG 20    HAMBURG 22045    GERMANY
19153898    ONO, MASAHARU    4–7–18–303    SETAGAYAKU–DAIZAWA    TOKYO
1550032    JAPAN
19153899    OOMEN, GLEN    72 ST IGNATIUS ROAD    PHIBSBUROUGH    DUBLIN
7    PHIBSBUROUGH    IRELAND
19153900    OOSTRUM, LEROY    SCHEPEN VAN VOORSTHOF 132    ARNHEM
6831JG    NETHERLANDS
19153901    OPPENAUER, MICHAEL    GROSSHEPPACHER STR 30    WEINSTADT
71384    GERMANY
19153902    OPPL, BERND    RECHTE WIENZEILE 3938    WIEN 1040    AUSTRIA
19153903    ORACLE AMERICA, INC    2300 ORACLE PARKWAY    AUSTIN, TX 78741

| | | | |
|---|---|---|---|
| 19153904 | ORACLE AMERICA, INC | 500 ORACLE PARKWAY | REDWOOD SHORES, CA 94065 |

19153904   ORACLE AMERICA, INC      500 ORACLE PARKWAY      REDWOOD SHORES, CA 94065
19153905   ORACLE AMERICA, INC NETSUITE      15612 COLLECTIONS CENTER DRIVE      CHICAGO, IL 60693
19153906   ORACLE CORPORATION UK LIMITED      ORACLE PARKWAY      THAMES VALLEY PARK      READING      BERKSHIRE RG6 1RA      UNITED KINGDOM
19153907   ORAK, EMRE      SAFAKTEPE MAHALLESI HAKAN SOKAK 44      10 MAMAK      ANKARA 6340      TURKEY
19153908   ORDER, TEST      TEST ORDER      TEST, NJ 8755
19153909   ORILEY, DANIEL      1322 SOUTH WABASH AVENUE      G303      CHICAGO, IL 60605
19153910   ORLEY, MATT      175 KENDALL PARK ROAD      REMARKABLE TEAM LLC      PENINSULA, OH 44264
19153911   ORLINO, JOE      131 GOEBEL ROAD      NEW CITY, NY 10956
19153912   ORR, NIALL      53 BEACONSFIELD ROAD      RUNCORN      CHESHIRE WA7 4BT      UNITED KINGDOM
19153913   ORTEGA, CARLOS      REY MECONETZIN MZ 72 LT 31–BIS      MAKER WORKSHOP      MEXIO CITY 4300      MEXICO
19153914   ORTIZ, ROBERTO      4932 14 ST S      ARLINGTON, VA 22204
19153915   ORUCI, RASHELA      KANAALDIJK–ZUID 3A      EINDHOVEN 5613LE      NETHERLANDS
19153916   OSBORNE, DAVID      20060 FOREST FARM LANE      ASHBURN, VA 20147
19153917   OSHEA, BILLY      SILKEBORGGADE 9, 3TV      COPENHAGEN 2100      DENMARK
19153918   OSIAL, RODOLFO      6123 GATEWOOD MANOR DRIVE      KATY, TX 77494
19153919   OSIKA, ALEXANDER      EBBE LIEBERATHSGATAN 20B      GOTHENBURG 41265      SWEDEN
19153920   OSSEBAARD, JANET      BERGWEIDEDIJK 2      DEVENTER 7418 AD      NETHERLANDS
19153921   OSTERHOLZ, MARKO      HINDENBURGSTRASSE 45      ROEDINGHAUSEN 32289      GERMANY
19153922   OSTORERO, DANIELE      VIA PARMENTOLA 5      TORINO 10142      ITALY
19153923   OSU, FOLA      HUMBOLDTSTR 41      SLOTFABRIK AFOLABI OSU      BOEBLINGEN 71032      GERMANY
19153924   OSULLIVAN, AIDAN      50 PINE STREET      UNIT 4G      MONTCLAIR, NJ 7042
19153925   OSWALD, DONALD      2670 KAREN DR      CHESAPEAKE BEACH, MD 20732
19153926   OSWALD, IVY      36 DEERFIELD AVE      IRVINE, CA 92606
19153927   OTT, MATHIAS      AM WIESENRAIN 14      OFFENBURG 77652      GERMANY
19153928   OTZMANN, FLORIAN      AM STAUFENBLICK      1      TEISENDORF 83317      GERMANY
19153929   OUASFI, ILIAS      RES CHABAB, BLOC 17, IMM A, NO 06,      DEVIL      CASABLANCA 20590      MOROCCO
19153930   OUGHTON, RICHARD      8 HENRY STREET      HOUGHTON–LE–SPRING      TYNE AND WEAR DH5 8AS      UNITED KINGDOM
19153931   OUTREACH CORPORATION      PO BOX 735274      CHICAGO, IL 60673–5274
19153932   OVERSTREET, ROBERT      12133 PICALILLI ST      OVERSTREET ENTERPRISES      ORLANDO, FL 32837
19153933   OYLER, DAN      5870      BRANDON WAY      SACRAMENTO, CA 95820
19153934   P, MIKE      11–43 45TH AVE      AMSTERDAM 3012 CA      NETHERLANDS
19153935   PACE, JIM      16 BURLINGTON ROAD      PARLIN, NJ 8859
19153936   PACHECO, ANTONIO      71 RUE DESIRE CLEMENT      CONFLANS SAINTE HONORINE 78700      FRANCE
19153937   PACKEVICIUS, SARUNAS      47 VARPAS ST      KAUNAS LT–3000      LITHUANIA
19153938   PADILLA, MICHAEL      25 GARLAND COURT      PHOENIXVILLE, PA 19460
19153939   PADRON MARTINEZ, MANUEL      PATAGONIA,47      LAS PALMAS DE GC 35017      SPAIN
19153940   PAGANI, JOHN      4402 INGERSOLL STREET      HOUSTON, TX 77027
19153941   PAGANO, ANDY      10109 WINDFIELD OAKS DR      SPOTSYLVANIA, VA 22553
19153942   PAGE, MISS      321 E EDGEWOOD      SPRINGFIELD, MO 65807
19153943   PAIRE, BENJAMIN      23, ROUTE DE LA HILLIERE      THOUARE SUR LOIRE 44470      FRANCE
19153944   PAISLEY, GAVIN      UNIT 1      HOOKLANDS FARM      CHISEL & MOUSE      SCAYNES HILL      WESTR SUSSEX RH177NG
19153945   PAK, STEVE      13755 HUTTON DR      SUITE 500      RAZBERI TECHNOLOGIES      FARMERS BRANCH, TX 75234
19153946   PAKULSKI, PETER      17 211–213 WATERLOO RD      MARSFIELD      NSW      SYDNEY 2122      AUSTRALIA
19153947   PAL, MANU      49 ACHESON BLVD      TORONTO, ON M1C3C4      CANADA
19153948   PALACITA, JOHAR      JL PALEM E3 001009 DS LAGADAR      BANDUNG 40216      INDONESIA
19153949   PALARIC, NICHOLAS      7 MCCARTHY LANE      ANNANDALE      NSW 2038      AUSTRALIA
19153950   PALMBERG, JENNY      STORSKIFTESGATAN 9      LINKOPING 58334      SWEDEN
19153951   PALMER, JAMES      1136 EDIE AVE      ATLANTA, GA 30312
19153952   PALS, LUKAS      WERTASTRAAT 14      WEERT 6004 XG      NETHERLANDS
19153953   PAN, LIUYE      156 ROSEBANK AVENUE, CLAYTON SOUTH      MELBOURNE      VIC 3169      AUSTRALIA
19153954   PAN, YANCHAO      WEITING XINWEIHUAYUAN      2–806      JIANGSU PROVINCE      SUZHOU 215000      CHINA
19153955   PAN, YIQING      ROUTE DE BIENNE 31      ATELIER OI SA      LA NEUVEVILLE 2520      SWITZERLAND
19153956   PANDOLFO, BERTO      89 CARY STREET      LEICHHARDT      NSW 2040      AUSTRALIA
19153957   PANGMAN, EDWIN      380 N 200 W      SPRINGVILLE, UT 84663
19153958   PANIER, TIMOTHEE      111 RUE DUGUESCLIN      LYON 69006      FRANCE
19153959   PANKOW, ISRAEL      6868 HORNWOOD DR      #339      HOUSTON, TX 77074

19153960   PANNELL, JON       10873 WILKINSON AVE       CUPERTINO, CA 95014
19153961   PANOU, JOHN       425 SW TWIN OAKS CIR       CORVALLIS, OR 97333
19153962   PAPP, PETER       16 BROMLEY GROVE       BROMLEY       KENT BR2 0LN       UNITED
KINGDOM
19153963   PARAGAS, ANTHONY J       549 BORDEN AVE       4A       LONG ISLAND CITY, NY 11101
19153964   PARASACCO, LUCA       VIA MEZZENILE 14       TORINO 10138       ITALY
19153965   PARDO, JONAS       45 RUE DATRIVE       AVIN 4280       BELGIUM
19153966   PAREDES, OSCAR       5 CALLE 17–50 ZONA 3       ZACAPA       ZACAPA
19001       GUATEMALA
19153967   PARENTE, STEVEN       PO BOX 1241       HILO, HI 96721
19153968   PARK, YOUNG       7915 266TH STREET       GLEN OAKS, NY 11004
19153969   PARKER, CHARLES       5414 PEPPERTREE PKWY       APARTMENT OR SUITE       COMPANY OR
CO       AUSTIN, TX 78744
19153970   PARKER, DEVON       553 DICKERSON RD       WILLOWICK, OH 44095
19153971   PARKER, JEFFRIE       2146 SOUTH BALSAM COURT       LAKEWOOD, CO 80227
19153972   PARKER, MICHAEL A       1380 RIVERSIDE DIVE       APT 4F       NEW YORK, NY 10033
19153973   PARKER, ROBERT       14450 SE JOHNSON ROAD       MILWAUKIE, OR 97267
19153974   PARKER, STEPHEN       277 LAUREL RD       EAST NORTHPORT, NY 11731
19153975   PARKINSON, GEORGE       643 WEST 6300 SOUTH       MURRAY, UT 84123
19153976   PARKS, KYLEE       PO BOX 501       STUDIO THORNROSE       LOS OLIVOS, CA 93441
19153977   PARNET, HUBERT       HAUPTSTR 4       DUNUM 26427       GERMANY
19153978   PARRA LOZANO, MOISES       HUMBERTO VELASCO AVILES #100       PACHUCA
42083       MEXICO
19153979   PARRADO, RICARDO       KEIZER KAREL V SINGEL       63       EINDHOVEN 5654
NM       NETHERLANDS
19153980   PARRISH, REESE       2341 LEEWARD SHORE DR       VIRGINIA BEACH, VA 23451
19153981   PARSONS, STEPHEN       1885 WEST STATE RD       PAYSON, UT 84651
19153982   PARSONS, TERRY       3018 DEPORRES LN       MR       ST LOUIS, MO 63114
19153983   PASHTENKO, GREGORY       180 SCENIC COURT       CHESHIRE, CT 6410
19153984   PASTERNAK, MATEUSZ       STECZYNSKIEGO 235       SWIDNICA 58–100       POLAND
19153985   PASTOUREL, MAXIME       5 MILLER HIVES
CLOSE       COTGRAVE       NOTTINGHAM       NOTTINGHAMSHIRE NG123QY       UNITED
KINGDOM
19153986   PATEL, DAKSHA       AUGUST KRANTI MARG, NANA CHOWK       C–606, SHREEPATI ARCADE
ANNEX–2       DAKSHA PATEL       MUMBAI 400036       INDIA
19153987   PATEL, MAYUR       19 ELLIS GARDENS       TORONTO, ON M6S1A6       CANADA
19153988   PATEL, NEEMESH       63 LORD AVENUE       CLAYHALL       ILFORD       ESSEX IG5
0HN       UNITED KINGDOM
19153989   PATER, MARCEL       VOGELWEIDE 193       DOORN 3941 NJ       NETHERLANDS
19153990   PATRICE, BAGNOL       2645 CHEMIN       DE LA CARRIERADE DALLAUCH BAT 2       AUBAGNE
13400       FRANCE
19153991   PATTENDEN, DARREN       2032 LYON AVE       BELMONT, CA 94002
19153992   PATTERSON, BRIAN       1A RUGBY ROAD11       BIG YELLOW, SUITE
2110       SKYPAX       TWICKENHAM       MIDDLESEX TW1 1DG
19153993   PATTERSON, DONALD       1044 WESTMONT ROAD       SANTA BARBARA, CA 93108
19153994   PATTON, MELISSA       25070 LINDENWOOD LANE       SOUTHFIELD, MI 48033
19153995   PAUL, MARKUS       AUERBACHER STR73       KLINGENTHAL 8248       GERMANY
19153996   PAUL, TIM       4301 CONNECTICUT AVE, NW       SUITE 200       OKC       WASHINGTON, DC
20008
19153998   PAUL–LOUIS, DEREUDRE       12, RUE RASPAIL       FOUGERES 35300       FRANCE
19153997   PAULHAC, NICOLAS       3 ALLEE FELIX PIART       VENETTE 60280       FRANCE
19153999   PAULSTON, NATHANIEL       118 CORAL ST       MANSON, WA 98831
19154000   PAULUSSEN, TRISTAN       ZWANEBLOEM 14       ODIJK 3984CK       NETHERLANDS
19154001   PAVICIC, JOSIP       SIGET 11       ZAGREB 10000       CROATIA
19154002   PAVLOPOULOS, FOTIOS       20 PYTHAGORA ST       ATHENS 15126       GREECE
19154003   PAYNE, DAYLE       19 MACHIA HILL RD       WESTFORD, VT 5494
19154004   PAYNE, MARK       8 EXHIBITION STREET       LEVEL 22       EY       MELBOURNE       VIC 3000
19154005   PAZ TELLEZ, MARC       AVENIDA STA COLOMA 56       1RO 2NDA       SANTA COLOMA DE
GRAMENET 8922       SPAIN
19154006   PEACH, ANDREW       37 NURSERY ROAD       SALISBURY       WILTSHIRE SN2 7HX       UNITED
KINGDOM
19154007   PEARCE, ROGER       3, ROUTE DE DIPPACH       HOLZEM 8277       LUXEMBOURG
19154008   PEASLEY, STEPHEN       532 4 AVE NE       UNIT 2       CALGARY, AB T2E0J8       CANADA
19154009   PECH, PREMYSL       505 13TH AVE S       APTSUIT       CO BINARYNOW INC       JACKSONVILLE
BEACH, FL 32250
19154010   PECHONIS, GARY       489 WAGON WHEEL TRL       1TENTH SCALE       BERTRAM, TX 78605
19154011   PEDERSEN, KIM SKOV       LILLEHAVE 27       FYNSHAV       AUGUSTENBORG
6440       DENMARK
19154012   PEDRICK, SAMUEL       11585 HIGHWAY 99E       RED BLUFF, CA 96080
19154013   PEEL, JASON       45 NELSONS WAY       STOCKTON       SOUTHAM       WARWICKSHIRE CV47
8PL       UNITED KINGDOM
19154014   PEELS, JORIS       STATIONSWEG       62       VOXELFAB       EINDHOVEN 5611
BZ       NETHERLANDS
19154015   PELHAM, RONALD       13020 SW 92ND AVE       APT A 214       MIAMI, FL 33176
19154016   PELTON, TIM       3905 ANSELL ROAD       VICTORIA, BC V8P4W1       CANADA
19154017   PELZ, SEBASTIAN       ROEDDER 20       DUELMEN 48249       GERMANY
19154018   PENDOIO INC       301 HILLSBOROUGH ST       RALEIGH, NC 27603
19154019   PENDRY, BILL       605 STANLEY ST       CEDAR FALLS, IA 50613

19154020    PENELLE, GREGOIRE        6 ALLEE DU HETRE POURPRE        VERRIERES–LE–BUISSON
91370        FRANCE
19154021    PENG, EMILY        212F 18TH AVE        SEATTLE, WA 98122
19154022    PENG, MICHAEL        6224 QUAIL RUN ST        SAN DIEGO, CA 92130
19154023    PENN, M        11        LONG ISLAND CITY, NY 11101
19154024    PENNOCK, MICHAEL        4716 CAYUGA RD        ROCKFORD, IL 61107
19154025    PENNY, RYAN        51 FOUNTAIN FOLD        GNOSALL        STAFFORDSHIRE ST200DR        UNITED
KINGDOM
19154026    PENSIONMARK FINANCIAL GROUP, LLC        ATTN: JENNIFER TANCK        24 E COTA ST        STE
200        CA 93101
19154027    PENTIAH, KEVIN        251 PHILIP LANE        LONDON        LONDON N154AE        UNITED
KINGDOM
19154028    PERCIVAL, SIMON        14 FREDRICA LANE        HEATHCOTE        CHRISTCHURCH 8022        NEW
ZEALAND
19154029    PEREIRA, VASCO        RUA FRANCISCO SA CARNEIRO N12        2ESQUERDO        OURESSA
2725–316        PORTUGAL
19154030    PEREPELKIN, PAULINA        9A AGNES ST        OAKLAND, CA 94618
19154031    PEREZ DE VEGA, EVA        31 MONROE STREET        APT 9B        NEW YORK, NY 10002
19154032    PEREZ, ADRIAN        1854 ANNE WAY        SAN JOSE, CA 95124
19154033    PEREZ, MAITE        201 EASTERN PARKWAY        APT 6D        BROOKLYN, NY 11238
19154034    PERIDOT INC        14508 BRUICK DRIVE        HOAGLAND, IN 46745
19154035    PERIDOT INC        ATTN: DAVE HOCKEMEYER        14508 BRUICK DRIVE        HOAGLAND, IN
46745
19154036    PERKINS, ANDREW        221 WINDSOR CT        ALABASTER, AL 35007
19154037    PERKINS, CARLA        8067 STILLMIST DRIVE        FAIRBURN, GA 30213
19154038    PERLOW, JOSHUA        3512 OLD COURT ROAD        BALTIMORE, MD 21208
19154039    PERMANTIER, MARTIN        MEHRINGDAMM 55        SHORT–CUTS GMBH        BERLIN
10961        GERMANY
19154040    PERMUTT, THOMAS        6424 FAIREST DREAM LN        COLUMBIA, MD 21044
19154041    PERPEPAJ, ANTHONY        1740 BROADWAY        11TH FLOOR        NEW YORK, NY 10019
19154042    PERRIN, MARK        69 RIVERVIEW CLOSE SE        CALGARY, AB T2C4C5        CANADA
19154043    PERRY, DAVID        4308 SE BROOKLYN ST        PORTLAND, OR 97206
19154044    PESCATORE, CARMINE        VIA PIER DELLA FRANCESCA, 13        APARTMENT OR
SUITE        COMPANY OR CO        MONZA 20900        ITALY
19154045    PESHETTE, PAUL        10965 ROCHESTER AVE        APT 202        LOS ANGELES, CA 90024
19154046    PETCHKOVSKY, GREG        PO BOX 57        HAZELBROOK        NSW 2779        AUSTRALIA
19154047    PETERS, CHRIS        COMO CENTRE, LEVEL 3, SUITE 6A        299 TOORAK RD        QUAD
LOCK        SOUTH YARRA        VIC 3141
19154048    PETERS, FRANK        SCHREIERSTORENSTRAAT 12        TILBURG 5037 AN        NETHERLANDS
19154049    PETERS, HAN        LEIJGRAAFSTRAAT 15        VEGHEL 5463RC        NETHERLANDS
19154050    PETERS, HARRY        FLORA        BRADLEY        ALRESFORD        HAMPSHIRE
SO249SB        UNITED KINGDOM
19154051    PETERSEN, DEVIN        11800 33RD AVE NE        SEATTLE, WA 98125
19154052    PETERSON, ANDREW        1247 S 96TH ST        APT 209        MESA, AZ 85209
19154053    PETERSON, GORDON        11361 CAMERON AVE        PETERSON DESIGN STUDIO        ALLENDALE,
MI 49401
19154054    PETERSON, MARSHALL        11909 GOLD CREEK DRIVE EAST        FORT WORTH, TX 76244
19154055    PETERSON, SAVANNAH        1177 CALIFORNIA STREET        APT 323        SAN FRANCISCO, CA
94108
19154056    PETITPAS, LAURENT        35 C IMPASSE DES BRASSERIES        PONT A MOUSSON
54700        FRANCE
19154057    PETLAHS, ALEKSEJS        36 KIMBERLY COURT        RICHMOND HILL, ON
L4E4C6        CANADA
19154058    PETRILLO, JIM        19 SUTTON PLACE NORTH        MOORESTOWN, NJ 8057
19154059    PETRILLO, JULIAN        143 GROVE ST        LEXINGTON, MA 2420
19154060    PETRUSIC, MARKO        UL NIKA MILJANICA BR10        NIKSIC 81400        MONTENEGRO
19154061    PETRUSKA, RADIM        JASELSKA        16        MISS3 SRO        BRNO 60200        CZECH REPUBLIC
19154062    PEZEN, TRACEY        35N 13TH AVE        ST CHARLES, IL 60174
19154063    PFAFFINGER, GERHARD        AM BACH 15        REGENSBURG 93053        GERMANY
19154064    PFEIFFER, ANDREW        417 SHADE TREE CIR        HURST, TX 76054
19154065    PFEIFFER, LUKE        1180 WILLAMETTE STREET        UNIT 1401        EUGENE, OR 97401
19154066    PHAN, BRYAN        244 WOOD ST        LEXINGTON, MA 2421
19154067    PHELAN, BENJAMIN        948 4TH AVE        APT #2        BROOKLYN, NY 11232
19154068    PHILLIPS, BRIAN        PO BOX 1449        AUSTIN, TX 78767
19154069    PI, JASON        1640 E BELMONT AVE        ANAHEIM, CA 92805
19154070    PIANCA, EDDI        UNIVERSITY OF CANBERRA,        BUILDING 7 WORKSHOP,        JAMBEROO
ST        BRUCE        ACT 2601
19154071    PIANE, ERNESTO        VIA CASATO DI SOPRA 19        SIENA 53100        ITALY
19154072    PIANI, ROSANNA        VIALE CADUTI SUL LAVORO        244        RETME SNC        MODENA
41122        ITALY
19154073    PIANTONI, GIORGIO        VIA DEI TIGLI,127        TREVIOLO 24048        ITALY
19154074    PIERCE, SCOTT        85 PTARMIGAN LN        GLENWOOD SPRINGS, CO 81601
19154075    PIERIK, MAURICE        TIMPAANSTRAAT 42        RAILNSCALE VOF        HELMOND
5705KM        NETHERLANDS
19154076    PIERLEONI, ALESSANDRO        VIA FALERIENSE 3605        SANTELPIDIO A MARE FM
63811        ITALY
19154077    PILARZ, BERNARDO        VIA CORSICA        1418S        GENOVA 16128        ITALY
19154078    PINELAS, RICARDO        TORROJA 14        4G        GETAFE 28904        SPAIN

19154079  PINGA, DAN        21312 30TH DR SE        SUITE 100        ALPINION USA        BOTHELL, WA 98021

19154080  PINKERTON, BLAKE        6304 SOUTH WEATHERWOOD TRAIL        SPRINGFIELD, MO 65810

19154081  PINKOWSKI, ALEX        1608 SPRUCE ST        SPRING GROVE, IL 60081

19154082  PINKSTONE, ADAM        29 SPILLMANS ROAD        STROUD        GLOUCESTERSHIRE GL5 3NE        UNITED KINGDOM

19154083  PINTO, ISAIAS        TRAVESSA MISERICORDIA        N5, 2 DIR        OLIVEIRA DO BAIRRO 3770–215        PORTUGAL

19154084  PINTO, ROBERT        206 WEST BROOKLINE ST UNIT 3        BOSTON, MA 2118

19154085  PIOTROWSKI, JEFF        217 DELMONT AVE        WARMINSTER, PA 18974–3749

19154086  PIOTROWSKI, OLIVER        18 BRASSEY AVENUE        EASTBOURNE        EAST SUSSEX BN229QD        UNITED KINGDOM

19154087  PIPIC, JOSHUA        13044 DRUMMER WAY        GRASS VALLEY, CA 95949

19154088  PIQUE CARDONA, JOAN        198 CARRER MAJOR        MORA LA NOVA 43770        SPAIN

19154089  PIRES, ADRIANO        WESTERNISSE        21        GELDROP 5663RH        NETHERLANDS

19154090  PIRGON, KAPLAN        45 PEMBROKE AVENUE        SURBITON        SURREY KT5 8HN        UNITED KINGDOM

19154091  PIRTTILAHTI, JUHANI        NEKALANKULMA 5 F 179        TAMPERE 33800        FINLAND

19154092  PITSENBARGER, JUSTIN        1314 EASTERN AVE        MORGANTOWN, WV 26505

19154093  PITTARELLI, VICTORIA        2890 HARLAN ST        #102        THE MISCHIEF COLLECTIVE        WHEAT RIDGE, CO 80214

19154094  PITTMAN, MICHAEL        1248 PANGOLA DR        JACKSONVILLE, FL 32205

19154095  PLANT, MARTIN        11 HOHERIA PLACE        RD2        TE KAUWHATA 3782        NEW ZEALAND

19154096  PLASCHKA, JOHANNES        INDUSTRIESTRASSE D5        GROW CITY GMBH        BRUNN AM GEBIRGE 2345        AUSTRIA

19154097  PLETINCKX, FRANK        AARBURGERSTRASSE        4        MURGENTHAL 4853        SWITZERLAND

19154098  PLETT, STEPHEN        555 SYCAMORE DR        QUALICUM BEACH, BC V9K1A5        CANADA

19154099  POBER, KENNY        405 LEXINGTON AVE        CBS OUTDOOR        NEW YORK, NY 10174

19154100  PODDAR, SAACHI        743 W HEMLOCK WAY        CHANDLER, AZ 85248

19154101  PODEHL, AXEL        CHAMISSOPLATZ 5        BERLIN 10965        GERMANY

19154102  POE, DARYL        1960 KINGSBOROUGH DRIVE        FORT COLLINS, CO 80526

19154103  POELL, ALEXANDER        KUBINSTRASSE        10A        PASSAU 94036        GERMANY

19154104  POLISH, DARREN        21535 ERWIN ST        UNIT 116        WOODLAND HILLS, CA 91367

19154105  POLLAN, DAVID        1700 UNIVERSITY BLVD        1426        ROUND ROCK, TX 78665

19154106  POLLMANN, SVEN        FRIEDRICH–EBERT–STRASSE 205        BREMEN 28199        GERMANY

19154107  POLSTER, PROF BURKARD        SCHOOL OF MATHEMATICAL SCIENCES        BLDG 28, RM 307        CLAYTON CAMPUS        MONASH UNIVERSITY, VIC 3800        VIC 3800

19154108  POLVER, RENATO        218 BAYVIEW TERRACE        PORT JEFFERSON, NY 11777

19154109  POLYCHRONIS, PETROS        GLAUBTENSTRASSE 22        ZUERICH 8046        SWITZERLAND

19154110  POMFRETT, FERLIN        5911 LICKTON PIKE        GOODLETTSVILLE, TN 37072

19154111  PONATH, QUENTIN        16972 CAMINITO SANTICO        SAN DIEGO, CA 92128

19154112  POND, GREG        604 ALABAMA AVENUE        SEWANEE, TN 37375

19154113  PONOKO INC        1229 28TH STREET        OAKLAND, CA 94608

19154114  PONS, ANGELS        PTGE ARTEMIS 13, CASA        BARCELONA 8027        SPAIN

19154115  PONTILLO, VINCENT        766 RIDGE CREST CT        BLOOMINGTON, IN 47401

19154116  POOLE, RECARDO        233 RHODE ISLAND ST        HIGHLAND PARK, MI 48203

19154117  POON, ALAN        FLAT B 1F HILLVIEW COURT        PICTORIAL GARDEN PHASE 3        SHATIN, NT        HONG KONG

19154118  POPA, DAN RAZVAN        MIHALACHE ION STR, NR291,SECT 1        VILLA        BUCHAREST 11182        ROMANIA

19154119  POPE, IVAN        108 HYTHE RD        BRIGHTON        EST SUSSEX BN1 6JS        UNITED KINGDOM

19154120  POPPELAARS, EDWIN        OOMESTRAAT C 45        RAAMSDONK 4944AL        NETHERLANDS

19154121  PORCHE, CHRIS        14050 N 162ND LN        SURPRISE, AZ 85379

19154122  PORCIONCULA, KAROLINA        51 2ND AVE        SHAPEWAYS        HAWTHORNE, NJ 7506

19154123  PORTARO, MICHAEL        1912 BLUE SAGE LN        CASTLE ROCK, CO 80104

19154124  PORTER, DANIEL        3009 WINSTON DR        APT 83        BURLINGTON, NC 27215

19154125  POSEY, GILLIAN        520 – 5TH ST NE        UNIT 6        CALGARY, AB T2E3W6        CANADA

19154126  POSIS, MARCUS        380 CARRIAGE WAY COURT        OVIEDO, FL 32765

19154127  POTTER, ALISHA        143 NORTH ST        CHARDON, OH 44024

19154128  POTTER, ASHLEY        TOGO CHO 86–4        AICHI PREFECTURE        TOYOHASHI CITY 440–0068        JAPAN

19154129  POTTER, ERIC        729 N MICHIGAN AVE        PASADENA, CA 91104

19154130  POULOS, PETER        UNIT 604        60 DOGGETT ST        NEWSTEAD        QLD 4006        AUSTRALIA

19154131  POULSEN, JONAS        CERESBYEN 4D, 2 LEJL 3        AARHUS C 8000        DENMARK

19154132  POULSEN, MICKIE        5265 GENESTA AVE        MICKIE POULSEN        ENCINO, CA 91316

19154133  POVEDA, CLAUDE        PO BOX11167        PALM DESERT, CA 92255

19154134  POVEDA, HECTOR        ALONSO DE TENZA 1        6A        MURCIA 30100        SPAIN

19154135  POWELL, SUMMER        575 NE 5TH TERRACE        #148        FORT LAUDERDALE, FL 33301

19154136  POWERS, ROBERT        4907 43RD AVE        APT 6R        WOODSIDE, NY 11377

19154137  PRAK–AUSTIN, ROTHANAK        251 SANTOS STREET        SAN FRANCISCO, CA 94134

19154138  PRASAL, DANIEL        43 SQUIRES COURT        ST NEOTS        CAMBS PE198PB        UNITED KINGDOM

19154139  PREAS, MIKE        893 NORTH 800 EAST        BOUNTIFUL, UT 84010

19154140  PRERO, GABRIEL        3028 W FARGO AVE        CHICAGO, IL 60645

19154141  PRESCIVALLE, LUCAS        ALBENIZWEG 2        EINDHOVEN 5653GA        NETHERLANDS
19154142  PRESKITT, JOHN        1515 SE GLENWOOD ST        PORTLAND, OR 97202
19154143  PRESSER, VOLKER        CAMPUS D22        SAARLAND UNIVERSITY        SAARBRUECKEN
66123        GERMANY
19154144  PRESSLER, JOSHUA        6424 NW 19TH CT        MARGATE, FL 33063
19154145  PRESTEMON, ERIC        13780 SKYLINE BLVD        WOODSIDE, CA 94062
19154146  PREUMONT, SYLVAIN        104 CAVELL STREET        LONDON        LONDON E1 2JA        UNITED
KINGDOM
19154147  PRICE, KYLE        HORN–PIE RD        35 NORWICH        NORFOLK NR5 9PW        UNITED
KINGDOM
19154148  PRICE, SID        498 JUAN TOMAS RD        APARTMENT OR SUITE        AVIAN
AMBASSADORS        TIJERAS, NM 87059
19154149  PRICE, WILLIAM        913 LUCILLE AVENUE        BILL PRICE LLC        VENICE, CA 90291
19154150  PRIESTLEY, LEONARD        18 HIRAM ROAD        RICHMOND HILL, ON L4C9E5        CANADA
19154151  PRIGGE, MATTHIAS        BRENNECKSTRASSE 6        TEAMPRIGGE        LEIBNIZ INSTITUTE FOR
NEUROBIOLOGY        MAGDEBURG 39118        GERMANY
19154152  PRIGGE, TIM        DERENDORFER STRASSE 57        DUESSELDORF 40479        GERMANY
19154153  PRIHAR, SEAN        1800 BOREN AVE        608        SEATTLE, WA 98101
19154154  PRIMORAC, DRAZEN        CALLE CABO DE PENAS 5        CHALET 10        BOADILLA DEL MONTE
28660        SPAIN
19154155  PRITTMANN, JOCHEN        SAARBRUECKER STRASSE 9        MUENCHEN 81379        GERMANY
19154156  PRODAN, DAMON        WERNER–FRIEDMANN–BOGEN 16        MUENCHEN
80993        GERMANY
19154157  PRODUCT SLINGSHOT, INC        DBA FORECAST 3D        2221 RUTHERFORD ROAD        CARLSBAD,
CA 92008
19154158  PROMEVO, LLC        FILE 2507        1801 W OLYMPIC BLVD        PASADENA, CA 91199
19154159  PROSSER, JOHN        1504 GOLLUM RD        HANOVER, MD 21076
19154160  PRUNERI, EDOARDO        VIA RUGABELLA, 20        NOVEDRATE 22060        ITALY
19154161  PRYOR, NATHAN        9920 NW GERMANTOWN RD        PORTLAND, OR 97231
19154162  PULAVSKYI, ANATOLII        KINNYI PROVULOK, 8A        KHARKIV 61001        UKRAINE
19154163  PUMMALEE, SAOWAKON        1401 MOO 11        SOI KHENGKHAN 4,
KHUKHOT        PHAHONYOTHIN ROAD, LAMLUKKA        PATHUMTHANI 12130        THAILAND
19154164  PURL, MICHAEL        323 35TH ST        MANHATTAN BEACH, CA 90266
19154165  PUZIO, TANNER        1 PECAN LANE        OAK RIDGE, NJ 7438
19154166  PYKA, MARTIN        IM WESTENFELD        17        BOCHUM 44787        GERMANY
19154167  PYLYPAKA, VICTOR        250 MORELL DALE        NAAS W91 H3CD        IRELAND
19154168  QUALITY CASTING        3310 BORDENTOWN AVE        OLD BRIDGE, NJ 08857
19154169  QUARLES, JOHN        9323 DURHAM LEDGE        SAN ANTONIO, TX 78254
19154170  QUARTARARO, STEPHAN        5, RUE DE LA RENARDIERE        KOUROU 97310        FRENCH
GUIANA
19154171  QUENCH        630 ALLENDALE ROAD SUITE 200        KING OF PRUSSIA, PA 19406
19154172  QUIDSINSKI, JONAS        WICLEFSTRASSE 66        BERLIN 10551        GERMANY
19154173  QUINTAL, EMANUEL        RUA ENG ADELINO AMARO DA COSTA 10A        FUNCHAL
9050–085        PORTUGAL
19154174  QUINTARD, NATHALIE        15 RUE ROGER DUCASSE        N2JZAK DESIGNS        BORDEAUX
33200        FRANCE
19154175  QUIROSA GOMEZ, RAFAEL        VIRGEN DE LORETO 6        2B        ALCALA DE HENARES– MADRID
28804        SPAIN
19154176  QUIROZ, ESVAN        10228 BROCKBANK DR        DALLAS, TX 75229
19154177  QUIROZ, WILMOR        3286 36TH STREET        ASTORIA, NY 11106
19154178  R SILVA, FERNANDO        R ARCO DO CARVALHAO, N1        1 DTO        LISBON
1070–008        PORTUGAL
19154179  RABINOVITCH, DAN        1126 MOUNTAIN ROAD #6        STOWE, VT 5672
19154180  RADER, PHIL        5126 WASHBURN AVENUE SOUTH        NVIZEON, INC        MINNEAPOLIS, MN
55410
19154181  RADFORD, ROSS        6720 CAPSTAN DR        ANNANDALE, VA 22003
19154182  RADOICIC, DRAGAN        8465 REGENTS RD        244        ALTITUDE CAM        SAN DIEGO, CA
92122
19154183  RADTKE, STEVE        N107W14143 OVERLOOK CT        GERMANTOWN, WI 53022
19154184  RAFFNER, STEVE        18 CHEMIN DES AULX        PLAN LES OUATES 1228        SWITZERLAND
19154185  RAGAN, B MATTHEW        910 BRIARWOOD DR        LEWISVILLE, TX 75067
19154186  RAGETS, STAN        815 LOGAN ST        STAN RAGETS FINE ART        TORONTO, OH 43964
19154187  RAGHAVACHARY, SATY        2209 MAURICE AVEENUE        LA CRESCENTA, CA 91214
19154188  RAICHMAN, DANA        44 WEST 28TH ST        FL 12        NEW YORK, NY 10016
19154189  RAIMONDI, ALBERTO        VIA STOPPANI 38        PARABIAGO 20015        ITALY
19154190  RAINA, AJAY        52 HALL ROAD        BRIARCLIFF MANOR, NY 10510
19154191  RAINVILLE, FRANCOIS        3700 ST–PATRICK        SUITE 316        EFFENCO        MONTREAL, QC
H4E1A2        CANADA
19154192  RAIT, MARTIN        30 GARDINER GROVE        WAINUIOMATA        LOWER HUTT        NEW
ZEALAND
19154193  RAMANEN, ROOPE        SEMINAARINKATU 32        FINNCHAT OY        JYVASKYLA
40100        FINLAND
19154194  RAMESAR, RAYEN        VERLAATSEWEG 35        STEENWIJK 8331NW        NETHERLANDS
19154195  RAMOS, MARIA        108 HAZLET AVE        HAZLET, NJ 7730
19154196  RANDALL, GREGORY        300 JAMES I HARRISON JR PKWY E        TUSCALOOSA, AL 35405
19154197  RANTALA, JOSEPH        1529 SISKIYOU DR        WALNUT CREEK, CA 94598
19154198  RANTET, AURELIEN        25 RUE SUZANNE        EAUBONNE 95600        FRANCE

19154199   RASHID, MD MAMUNUR        12, SHOHRAWARDI COLLEGE LINK ROAD        DESIGNTECH ARCHITECTS & CGI        KHULNA 9100        BANGLADESH
19154200   RASKIN, DOMINIK        JP ROAD        FLAT B108 PALM BEACH APTS        MUMBAI – VERSOVA 400061        INDIA
19154201   RASMUSSEN, DAVID        17607 NE 101ST CT        REDMOND, WA 98052
19154202   RASMUSSEN, KENNETH        INDUSTRIHOJEN 2        HANSTHOLM 7730        DENMARK
19154203   RASMUSSEN, ROBERT        1788 WILLIAM ROAD        HILFLING HORSESHOES        MILLERSVILLE, MD 21108
19154204   RASUL, KASHIF        CHAUSSEESTR 37        D2        BERLIN 10115        GERMANY
19154205   RAU, EBERHARD        PIEMONTESER STRASSE        41        ERDMANNHAUSEN 71729        GERMANY
19154206   RAY, DAVID        1205 CLOUDCROFT DR        THREEDS COMICS        ARLINGTON, TX 76014
19154207   RAYE, REGINALD        5536 KAMIN ST        #31        PITTSBURGH, PA 15217
19154208   RAYMAKERS, TOM        DE SAVORNIN LOHMANLAAN 3        VLIJMEN 5252 AX        NETHERLANDS
19154209   RC, VERTICAL        3010 232ND ST E        UNIT 14        SPANAWAY, WA 98387
19154210   REA, DAVID        18 CARRIAGE CT        PITTSFORD, NY 14534
19154211   REA, KEVIN        350 2ND STREET        SUITE #6        LOS ALTOS, CA 94022
19154212   REBAHI–GILBERT, YOUSSEF        LENGERCKESTR        31        HAMBURG 22041        GERMANY
19154213   RECKHENRICH, JAN        RITTER–ORTERER–STRASSE, 2A        WORTH 85457        GERMANY
19154214   REED, GLENN        1729 MASSACHUSETTS        1        LAWRENCE, KS 66044
19154215   REES, GARETH        6 OLD COUNCIL HOUSES        TIDWORTH ROAD        BOSCOMBE        SALISBURY        WILTS SP4 0AH
19154216   REES, MICHAEL        318 77TH STREET        #1        AT3D        NORTH BERGEN, NJ 7047
19154217   REEVES, JONATHAN        12 ST GABRIELS ROAD        BOWATERS MODELS        BILLINGSHURST        WEST SUSSEX RH149TX        UNITED KINGDOM
19154218   REEVES, JONATHAN        12 ST GABRIELS ROAD        BOWATERS MODELS        WEST SUSSEX RH149TX        UNITED KINGDOM
19154219   REFORD, LIAM        54 MOIDART ROAD        PORT GLASGOW        INVERCLYDE PA145YP        UNITED KINGDOM
19154220   REICHERT, JANICE        247 PROSPECT STREET        FRAMINGHAM, MA 1701
19154221   REID, ANDREW        11 HANCOCK ROAD        JUNCTIONDESIGN        HINGHAM, MA 2043
19154222   REIDFORD, TRISTAN        1403 35TH AVE        SEATTLE, WA 98122
19154223   REIGER, SUSAN        10609 164TH AVE NE        REDMOND, WA 98052
19154224   REIKHER, ANNA        VIA ONEDO 3        ABBADIA LARIANA 23821        ITALY
19154225   REIS, MICHAEL        9119 MANCHESTER ROAD        #410        SILVER SPRING, MD 20901
19154226   REKDAL, SCOTT        13588 DEN HOLLOW CT        MANASSAS, VA 20112
19154227   REMINES, GARRETT        12163 GLOBE ST        ATTN: GARRETT REMINES        LINEAR AMS        LIVONIA, MI 48150–1142
19154228   RENEDO, SUSANA        VALMOJADO, 249        MADRID 28047        SPAIN
19154229   RENNIE, ALLAN        LPDU        ENGINEERING DEPARTMENT        LANCASTER UNIVERSITY        LANCASTER        LANCASHIRE LA1 4YW
19154230   RERA, MICHAEL        30 RUE JACQUES LOUVEL TESSIER        BATIMENT COTE RUE        PARIS 75010        FRANCE
19154231   RESSLER, SANDY        14321 OUTPOST WAY        NORTH POTOMAC, MD 20878
19154232   RESSOUCHE, MAXIME        ARDPI 1 RUE LES PLANTES BONJOUR        SELONGEY 21260        FRANCE
19154233   RESTORICK, COLIN        6614–112 STREET        GRANDE PRAIRIE, AB T8W0B2        CANADA
19154234   REUTIMANN, ROBIN        OBERE HOFSTATT 23        BRUGG 5200        SWITZERLAND
19154235   REYER, MATT        5384 DOE RUN RD        ROANOKE, VA 24018
19154236   REYES PONCE, JUAN PABLO        44300 SUN GOLD ST        INDIO, CA 92201
19154237   REYMOND, IAN        19481 SIERRA SECO RD        IRVINE, CA 92603
19154238   REYNISH, WILLIAM        FREDERIKSSUNDSVEJ 15, 3 TH        2400        COPENHAGEN 2200        DENMARK
19154239   REYNOLDS II, TIMOTHY        710 W OREGON ST        APT 5        MILWAUKEE, WI 53204
19154240   RHEA, NEALE        6534 OAK CREST COVE        HOOVER, AL 35244
19154241   RHEINFRANK, JAKE        610 ILLINOIS ST        #203        SAN FRANCISCO, CA 94107
19154242   RHEINS, JASON        4607 N SHERIDAN RD        APT 902        CHICAGO, IL 60640
19154243   RIBAULT, WILLIAM        6        RUE DES GATE–CEPS        SAINT–CLOUD 92210        FRANCE
19154244   RIBEYRON, RIBEYRON        8 AVENUE HENRI BARBUSSE        RIBEYRON        BOBIGNY 93000        FRANCE
19154245   RIBOT, RYAN        745 S NORMANDIE AVE        201        LOS ANGELES, CA 90005
19154246   RICCI, LEN        3202 E FOOTHILL BLVD #133        PASADENA, CA 91107–3109
19154247   RICE, TIM        522 EAST AVENUE D        BISMARCK, ND 58501
19154248   RICHARDSON, MARK        11 WAVERLY CLOSE        ODIHAM        HAMPSHIRE RG291AT        UNITED KINGDOM
19154249   RICHARDSON, MICHAEL        6730 DOVER RD STE 117        CETEC CEREAL TECHNOLOGIES, INC        GLEN BURNIE, MD 21060
19154250   RICHARDSON, NICHOLAS        3 BELGRAVIA PL #2        BOSTON, MA 2113
19154251   RICHARDSON, SIMON        18 SOUTHERN ROAD        LONDON        LONDON N2 9LE        UNITED KINGDOM
19154252   RICHEY, MICHAEL        301 VZ CR 3424        WILLS POINT, TX 75169
19154253   RICHMOND, SHANE        23 BELLAIRS RD        KARDINYA 6163        AUSTRALIA
19154254   RICHTER, THOMAS        CYRIAX 15        OVERATH 51491        GERMANY
19154255   RICHTER–GEBERT, JUERGEN        LORENSKOGSTR 14        GARCHING 85748        GERMANY
19154256   RICKMAN, KENNETH        178 GREEN GABLE LN        SALISBURY, NC 28147
19154257   RIDDERVOLD, HANS        DRONNINGHAVNVEIEN 6        OSLO 287        NORWAY

19154258    RIDGEWAY, HARRISON    13 AURISCH AVENUE    GLEN WAVERLEY    VIC 3912    AUSTRALIA
19154259    RIERA, ANGEL    15 DUNBAR HILL RD EXT    HAMDEN, CT 6514
19154260    RIESETT, PETER    445 FIFTH AVENUE, 8TH FLOOR    ATTN: ACCOUNTS PAYABLE    THE NEW YORK PUBLIC LIBRARY    NEW YORK, NY 10016
19154261    RIESS, AXEL    FELDSTR 5    MEUSELWITZ 4610    GERMANY
19154262    RIETSCHEL, MORITZ    NUERENBERGSTRTASSE 3    ROMANTIC TECHNOLOGY    ZUERICH 8037    SWITZERLAND
19154263    RIETVELD, DOMINIQUE    LANGE GELDERSEKADE 2    DORDRECHT 3311 CJ    NETHERLANDS
19154264    RIFE–ISMAEL, JENNIFER    918 KINGS ARMS DD    DOWNINGTOWN, PA 19335
19154265    RILEY, KAI    1716 W, SAINT JOHN STREET    TAMPA, FL 33607
19154266    RILEY, SCOTT    57 COLLIS STREET    READING    BERKSHIRE RG2 0AE    UNITED KINGDOM
19154268    RIOS, BRYANT    1385 SE 26 AVE    HOMESTEAD, FL 33035
19154269    RIPMEESTER, WARD    KANAALDIJK–ZUID 3A    SHAPEWAYS    EINDHOVEN 5613 LE    NETHERLANDS
19154270    RIUS, GUILLEM    C DE LA MOLINA, 14    TORELLO 8570    SPAIN
19154271    RIVERA, ANGEL    5442 WINDSOR FOREST DR    HOUSTON, TX 77088
19154272    RIVERA, SALVADOR    7335 W SECRET BLUFF PASS    THYNKB, INC    MARANA, AZ 85658
19154273    RIVERA, WALTER L    1418 AVE FERNANDEZ JUNCOS    2ND FLOOR    SAN JUAN 909    PUERTO RICO
19154274    RIVIERE, MATHIEU    25 RUE DE LANGEAIS    SAINT CYR SUR LOIRE 37540    FRANCE
19154275    ROBBINS, TIM    17 EAST DORIS DRIVE    DAYTON VINTAGE SPEED    FAIRBORN, OH 45324
19154276    ROBERTSON, CRAIG    3309 LANG RANCH PKWY    THOUSAND OAKS, CA 91362
19154277    ROBIJN, BARRY    RANDWEG 53–8510    RUBY ROBOTICS    BEVERWIJK 1948NS    NETHERLANDS
19154278    ROBINS, ADAM    FLAT C    3 WINDSOCK CLOSE    LONDON    LONDON SE167FL    UNITED KINGDOM
19154279    ROBINSON, STEVE    3100 OCEAN PARK BLVD    ACTIVISION PUBLISHING    SANTA MONICA, CA 90405
19154280    ROBLES, CARIDAD    2675 HENRY HUDSON PKWY    APT3K    BRONX, NY 10463
19154281    ROBOKOS, JOHN    80 CRANBERRY STREET    APT 8G    BROOKLYN, NY 11201
19154282    ROBOTICS, AGILITY    32114 MALLARD    BUILDING 52    AGILITY ROBOTICS    TANGENT, OR 97389
19154283    ROBSON, CRIS    21 DENESYDE    THE DENE    CONSETT    OUTSIDE US & CA DH8 6PX    UNITED KINGDOM
19154284    ROCA GRUART, ENRIC    JULIO ROMERO DE TORRES 22    BLANES 17300    SPAIN
19154285    ROCCHETTI, SILVANO    GEERENSTRASSE 15    VOLKETSWIL 8604    SWITZERLAND
19154286    ROCHA, GUILHERME    VIA FRANCESCO PETRARCA    9    BORGOSATOLLO 25010    ITALY
19154287    ROCHA, LUIS    MARIA MONTESSORI NUMBER 5 GATE 4B    GETAFE 28903    SPAIN
19154288    ROCHET, JULIEN    HOTEL DENTREPRISE PIERRE BLANCHE    PIPA ALLEE DES LILAS    PARASITE DESIGN    SAINT VULBAS 1150    FRANCE
19154289    ROCKEY, ALEX    4 CASTLE FARM COTTAGES    VICARAGE ROAD    WINGFIELD    SUFFOLK IP215RB    UNITED KINGDOM
19154290    RODDER, TRYM    1220 ST GEORGES AVENUE    #9    NORTH VANCOUVER, BC V7L3J1    CANADA
19154291    RODDY, ADAM    370 PROSPECT ST    NEW HAVEN, CT 6511
19154292    RODGERS, SHANNON    779 NORTHAMPTON DRIVE    CRYSTAL LAKE, IL 60014–7832
19154293    RODRIGUES, EVELYNE    AVMANOEL RIBAS, SANTA FELICIDADE    8552 APTOSB 5    CPF: 48438375987    CURITIBA 82320750    BRAZIL
19154294    RODRIGUES, JOSE    RUA ALMIRANTE JOSE MENDES CABECADAS    N35A – 2 DIR    BARREIRO 2830–272    PORTUGAL
19154295    RODRIGUEZ, ANTHONY    726 EAST HIGHWAY 121    LEWISVILLE , TX 75057
19154296    RODRIGUEZ, DAVID    9905 59TH AVE APT 3F    CORONA, NY 11368
19154297    RODRIGUEZ, DAVID    BARRIO 4 DE JULIO CALLE VENEZUELA    #1433    TARIJA    BOLIVIA
19154298    RODRIGUEZ, MARIA    3123 TAMU    MECHANICAL ENGINEERING    TEXAS A&M UNIVERSITY    COLLEGE STATION, TX 77843
19154299    RODRIGUEZ, MEGAN    1010 BRIGHTON DRIVE    WHEATON, IL 60189
19154300    RODRIGUEZ, URBANO    RUA ANGELA, 62    APARTMENT 24    PLEASE INFORM TEX ID 066767548–51    SAO CAETANO DO SUL 9571490    BRAZIL
19154301    ROE, SAM    129 JEFFERSON AVENUE    LEWES, DE 19958
19154302    ROECKER, DAVID    1111 RACE STREET    UNIT 5B    DENVER, CO 80206
19154303    ROGERS, JEFF    7337 LACABREAH DR    APT 203    BROWNSBURG, IN 46112
19154304    ROGERS, MICHAEL    162 STUERWALD AVE    NEWARK, NY 14513
19154305    ROHDE, ERIK    SALVIEVEJ 4    VIBORG 8800    DENMARK
19154306    ROHLEDER, VOLKER    SCHULSTRASSE 5    SCHMLN 4626    GERMANY
19154307    ROHM, WALTER    2088 DENEENS GAP RD    WARFORDSBURG, PA 17267
19154308    ROHS, LENNARD    HOHENWEG 84    AACHEN 52074    GERMANY
19154309    ROLAND, LUCY    203 S PORTLAND AVE    BROOKLYN, NY 11217
19154310    ROLDAN, CARLOS    19 CASSIDY AVE    WATERBURY, CT 6704
19154311    ROLLS–ROYCE MOTOR CARS LTD    ATTN: AIMEE GESSNER    DEPT AJ–55    MUNICH 80788    GERMANY
19154312    ROLPH, DANNY    34028 SELVA RD UNIT 77    DANA POINT, CA 92629

19154313   ROLTGEN, JAY       230 4TH STREET        BARABOO, WI 53913
19154314   ROMAIN, LASCAUD      1 AVENUE DE LAIR DU TEMPS      NANTES 44300      FRANCE
19154315   RONTEAU, CHRISTIANE     27 R U E DU MOULIN DAMOUR      LA ROCHELLE
17000       FRANCE
19154316   RONTEAU, JACQUES      27 RUE DU MOULIN DAMOUR       LA ROCHELLE
17000       FRANCE
19154317   ROSE, ALBION      36A PRINCES ROAD      BRIGHTON      EAST SUSSEX BN2 3RH      UNITED
KINGDOM
19154318   ROSE, GAVIN      17 CHEVEREL STREET      NUNEATON      WARWICKSHIRE
CV115SB      UNITED KINGDOM
19154319   ROSE, RANDON      5812 BRAMBLE AVE      CINCINNATI, OH 45227
19154320   ROSE, WILLIAM      307 CHASTANT BLVD      LAFAYETTE, LA 70508
19154321   ROSELLA, VENUS      174 FRELINGHUYSEN ROAD      CAMBRIDGE CRYSTALLOGRAPHIC DATA
CEN       PISCATAWAY, NJ 8854
19154322   ROSETTI, JASON      12600 HILLSIDE CIR      EDMOND, OK 73034
19154323   ROSEWARNE, MARC      608 WORCESTER STREET      CHRISTCHURCH 8062      NEW
ZEALAND
19154324   ROSS, LINDSAY      7 RANGIORA AVENUE      WELLINGTON 6035      NEW ZEALAND
19154325   ROSS, SIMON      21631 NE 14TH PLACE      SAMMAMISH, WA 98074
19154326   ROSSER, AMELIE      325 ADELAIDE ST W      JAM3 INC      TORONTO, ON, ON
M5V1P8       CANADA
19154327   ROSTAS, ZSOLT      HONVED STR 1      DUNAKESZI 2120      HUNGARY
19154328   ROTH, BARENT      470 OCEAN AVE      RB3      BROOKLYN, NY 11226
19154329   ROTH, CHARLES      103 EASTLICK RD      MOLT, MT 59057
19154330   ROTHE, TONI      POSTSTRASSE 14      OLBERSDORF 2785      GERMANY
19154331   ROTHENBUEHLER, DANIEL      BIELSTRASSE 52      RUWAG HANDELS AG      BETTLACH
2544       SWITZERLAND
19154332   ROTHERMUND, MARC      HANDWERKSTR 15      DEKRA AUTOMOBIL GMBH
AP4       STUTTGART 70565      GERMANY
19154333   ROTHFUSS, DENNIS      2412 WINDING WAY      VALDOSTA, GA 31602
19154334   ROUSH, TIMOTHY      105 MAGNOLIA PL      PUEBLO, CO 81005
19154335   ROVNER, JONATHAN      180 CENTRAL AVE      PPD&G      FARMINGDALE, NY 11735
19154336   ROWLANDS, JAMES      35 ESSEX STREET      MORTAR ART      FOOTSCRAY      VIC
3011       AUSTRALIA
19154337   ROYCE, RACHEL      51 ABBOTS GARDENS      LONDON      LONDON N2 0JG      UNITED
KINGDOM
19154338   ROYCE, ROSCOE      126 BRENT DR WEST      APT D      SPRINGFIELD, OH 45505
19154339   RUBINI, SAMI QUQIZ      ALEKISTEVEJ 136, 1 TH      PERFECTTRAINS      VANLOSE
2720       DENMARK
19154340   RUBIO, RAOUL      JULIANA VAN STOLBERGLAAN      106Z      DEN HAAG
2595CL       NETHERLANDS
19154341   RUDEMILLER, NICHOLAS      1693 2ND AVE      4S      NEW YORK, NY 10128
19154342   RUDY, CONRAD      3460 DON PORFIRIO DRIVE      APARTMENT OR SUITE      COMPANY OR
CO       CARLSBAD, CA 92010
19154343   RUITER, ANNA      JAN WILLEM FRISOSTRAAT 21      TJIELP DESIGN      DELFT
2628TM       NETHERLANDS
19154344   RUIZ ANTON, ALBERTO MELCHOR      C BELISANA 6      3 B      MADRID 28043      SPAIN
19154345   RUIZ, CHRISTOPHER      2049 POLK WAY      STOCKTON, CA 95207
19154346   RUIZ, JUAN      3862 NW 122 TERRACE      SUNRISE, FL 33323
19154347   RUNCIMAN, CHRIS      51 RIDGEWAY ROAD      LONG ASHTON      BRISTOL
BS419EZ      UNITED KINGDOM
19154348   RUNDE, KEVIN      336 BRECKENRIDGE ROAD      VERONA, WI 53593
19154349   RUSBARSKY, CHRISTINE      33 BAKER ST      FOXBORO, MA 2035
19154350   RUSH, BRENT      1869 UTE CREEK DRIVE      LONGMONT, CO 80504
19154351   RUSSELL, DAVID      1000 WILKES AVENUE      SUITE 12      WINNIPEG, MB
R3P2K8       CANADA
19154352   RUSSELL, EMMA      239 26TH AVE      APT 303      SAN FRANCISCO, CA 94121
19154353   RUSSELL, PHILIP      76 PINKERS MEAD      EMERSONS GREEN      COMPANY OR
CO       BRISTOL       AVON BS167EF
19154354   RUSSELL, RAYMOND      1198 MULBERRY ST      BEAVER, PA 15009
19154355   RUSSELL–HILL, DEREK      48 PARK AVENUE      CASTLEKNOCK      DUBLIN D15
YX94       IRELAND
19154356   RUSU, MIRADELA      2071 MARTIN LUTHER KING DRIVE      WICKENDEN ROOM
525       MIRABELA RUSU       CLEVELAND, OH 44106
19154357   RUTH, J      2618 JAMES AVE      COVINGTON, KY 41014
19154358   RUTHRAUFF, HAYLEY      1851 32ND STREET      SAN DIEGO, CA 92102
19154359   RYAN, DANIEL      275 NEW BOSTON ROAD      STURBRIDGE, MA 1566
19154360   RYAN, JEFFREY      1181 SUNBURY ROAD      DANVILLE, PA 17821
19154361   RYAN, N      38 FLOREY CRESCENT SPRINGWOOD      SYDNEY      NSW
2777       AUSTRALIA
19154362   RYAN, SCOTT      6150 EL CAJON BLVD      APT 114      SAN DIEGO, CA 92115
19154363   RYBAKKEN, BJORN      HOLBERGS GATE 21      BATESTANGRAM      TANGRAM DESIGN 7
ETG       OSLO 166      NORWAY
19154364   RYDBERG, HENRIK      419 PARK AVENUE SOUTH      FLOOR 9      NEW YORK, NY 10016
19154365   RYSER, ANDREAS      POSTGASSE 12      ARBON 9320      SWITZERLAND
19154366   SAARANEN, JOONAS      SATAKUNNANKATU 12      LIIKETILA 2      WHITENIGHT LIGHTING
OY       TAMPERE 33100      FINLAND
19154367   SAARI, SEAN      140 E SPRUCE ST      APT R      SELINSGROVE, PA 17870

19154368   SAARINEN, ARI        KESKUSKATU 34 A 7      LEMPAALA 37500      FINLAND
19154369   SABATKE, JACK        W5885 LOVELAND RD        MONTICELLO, WI 53570
19154370   SABLEVICIUS, RAMUNAS        JJASINSKIO G 16A      LIBRA VITALIS UAB      VILNIUS
LT–03163      LITHUANIA
19154371   SABO, FRANK      2105 FERNWOOD ST      MIDDLETOWN, OH 45044
19154372   SACHS, MAXIM        E DU PERRONLAAN 618        DELFT 2624NE      NETHERLANDS
19154373   SADREDDIN, IMAN        3080 OLCOTT ST      B220      XTRAVA INC      SANTA CLARA, CA
95054
19154374   SAGGIOMO, VITTORIO        BORNSE WEILANDEN 9      BIONANOTECHNOLOGY
GROUP      WAGENINGEN 6708WG      NETHERLANDS
19154375   SAHARKHIZ, DAVID      3108 MARTIN ROAD      CHATTANOOGA, TN 37415
19154376   SAHEB, KARIMULLA      YAHOO INDIA, TORREY PINES      EMBASSY GOLF LINKS BUSINESS
PARK,      KORAMANGALA, INTERMEDIATE RING RD      BANGALORE 560071      INDIA
19154377   SAHETAPY, MARLON      FREDERIK HENDRIKLAAN 266      DEN HAAG 2582
BN      NETHERLANDS
19154378   SAINFELD, ELIE      631 TUDOR RD      SAN LEANDRO, CA 94577
19154379   SAING, AUDREY      1370 E 19TH AVE      APT 34      EUGENE, OR 97403
19154380   SAKAI, MAYA      2–42–26 HON AMANUMA, SUGINAMI KU      TOKYO 1670031      JAPAN
19154381   SAKAI, MITSUGI      749–5 HONTACHINO      IZU 4102414      JAPAN
19154382   SAKAKIBARA, MASARU      8–39, NARAYAMA HONCHO      AKITA CITY
010–0023      JAPAN
19154383   SALA BARTROLI, JORDI      PLACA MAJOR, 14, BX      VIC, BARCELONA 8500      SPAIN
19154384   SALEEM, LINA      HASLACHER STR      176A      FREIBURG 79115      GERMANY
19154385   SALEH, BASEL      711 WOODCREST      DEARBORN, MI 48124
19154386   SALESFORCE      SALESFORCE TOWER, 3RD FLOOR      415 MISSION STREET      SAN
FRANCISCO, CA 94105
19154387   SALESFORCE, INC      SALESFORCE TOWER      ATTN: VP, WORLDWIDE SALES
OPERATIONS      415 MISSION ST, 3RD FLOOR      SAN FRANCISCO, CA 94105
19154388   SALGADO, ANGELO CHRISTIA      #15 CAMIA ST SOLID HOMES, UPS4      PARANAQUE
1700      PHILIPPINES
19154389   SALGADO, CYNTHIA      EDVARD THOMSENS VEJ 9A      1124      COPENHAGEN S
2300      DENMARK
19154390   SALINAS C, TRINIDAD DEL C      CALLE 2 #2301 ESQUINA CON AVE 23      CORDOBA
94580      MEXICO
19154391   SALINAS, CHRISTOPHER      3112 WEYMOUTH CT      SDC      PLEASANTON, CA 94588
19154392   SALLINGER, LILO      KARL MANTEL STR20      PERSOENLICH      NO–TOY UG
HAFTUNGSBESCHRANKT      KRUMBACH 86381      GERMANY
19154393   SALMANS, JASON      215 WEST J STREET      APT 3      RUSSELLVILLE, AR 72801
19154394   SALMI, MIKA      AALTO UNIVERSITY      OTAKAARI 4      ESPOO 2150      FINLAND
19154395   SALMINEN, HEIKKI      LATVATIE 6 B 7      KLAUKKALA 1820      FINLAND
19154396   SALTHOUSE, BEN      221 7TH AVE      APT 2      SAN FRANCISCO, CA 94118
19154397   SALTYSIAK, TOM      5 MEADOW SPRINGS DR      BEL AIR, MD 21015
19154398   SALVENTIUS, NIELS      DORPSTRAAT 5      SALVENTIUS      GEMONDE
5293AL      NETHERLANDS
19154399   SALYERS, JOHN      280 HONEYSUCKLE CT      RUTHERFORDTON, NC 28139
19154400   SAMAYOA, VICTORIA      214 VIRGINIA DRIVE      VENTURA, CA 93003
19154401   SAMMARCO, MATTEO      VIALE ALESSANDRO MAGNO, 446      ROME 124      ITALY
19154402   SAMMONS, DAVID      2613 WEST BRUTUS ST      WEEDSPORT, NY 13166
19154403   SANCHEZ CAMACHO, MARIO IVAN      ME VOY      # 14      COLONIA BENITO
JUAREZ      NEZAHUALCOYOTL 57000      MEXICO
19154404   SANCHEZ, CARLOS      MAR ROJO      43      TRES CANTOS 28760      SPAIN
19154405   SANCHEZ, CRISTIAN      1364 EAST 18TH AVE      EUGENE, OR 97403
19154406   SANCHIS VILANOVA, DAVID      AVENIDA CASTELLON      75 2K      ALMASSORA CASTELLON
12550      SPAIN
19154407   SANCOMB, CHRIS      95 PAUL AVENUE      WAKEFIELD, RI 2879
19154408   SANDBERG, MARTIN      12529 ELM LN      BROOMFIELD, CO 80020–5496
19154409   SANDEN, JACOB      LANGAGERVEJ 6      GOMSPACE AS      AALBORG
9220      DENMARK
19154410   SANDER, LARS      IM MARBACH 15      THALWIL 8800      SWITZERLAND
19154411   SANDOVAL, CARLOS      31 HACKENSACK AVENUE      UNIT 2A      WEEHAWKEN, NJ 7086
19154412   SANDOVAL, JEFF      3609 SUMMSERSET WAY      BOISE, ID 83709
19154413   SANDRINE, DEVILLE      30 AVENUE LE SABAOU      RESIDENCE LE SABAOU      BIARRITZ
64200      FRANCE
19154414   SANDY, BONNIE      215 LEGION ST      APT 2      TANYA KERR – BONNIE
SANDY      BROOKLYN, NY 11212
19154415   SANFORD, JAMES      102 DUGWAY RD      SANFORDSTRAUSS ARCHITECTS      WAITSFIELD, VT
5673
19154416   SANFORD, KAYLA      25200 ROCKSIDE ROAD      APT 525      BEDFORD HEIGHTS, OH
44146
19154417   SANSONE, GARY      5112 SW 170TH ST      ARCHER, FL 32618
19154418   SANTAGATA, DAVID      5 BENSLEY ST      PAWTUCKET, RI 2860
19154419   SANTIN, MIGUEL      CARRETERA DE HUMERA 96      PORTAL 24 BAJO 1      POZUELO DE
ALARCON MADRID 28223      SPAIN
19154420   SANTOS, CELSO      RBARAO DA TORRE, 698      APTON 16 – IPANEMA      RIO DE JANEIRO
22411–002      BRAZIL
19154421   SANTOS, NICK      9 FOREST ST      SOUTH BURLINGTON, VT 5403
19154422   SANVITO, STEVE      1610 CANTER DRIVE      FLORISSANT, MO 63033
19154423

|  | SAO JOSE, TIAGO     VERWERSTRAAT     125     EINDHOVEN 5612EB     NETHERLANDS |
|---|---|
| 19154424 | SAOJOSE, JOAO     ORPHEUSLAAN 13     EINDHOVEN 5631BP     NETHERLANDS |
| 19154425 | SAPIA, STUART     4561 CLAIREMONT DR     SAN DIEGO, CA 92117 |
| 19154426 | SARDARO, ORLANDO     EDISONSTRAAT 24     DESIGN8     TIEL 4004 JL     NETHERLANDS |
| 19154427 | SARDESAI, NEIL     7151 WINDWATER PARKWAY S     HOUSTON, TX 77036 |
| 19154428 | SARGEANT, TOBIAS     52 PYMERS MEAD     LONDON     GREATER LONDON SE218NH     UNITED KINGDOM |
| 19154429 | SARKAR, AYAN     375 RIVERSIDE DRIVE     APT 4E     NEW YORK, NY 10025 |
| 19154430 | SARKEES, ANTHONY     2850 N CHRISTIANA AVE     APT 2N     CHICAGO, IL 60618 |
| 19154431 | SASSANO, PATRICK     752 SEAGATE DRIVE     OFALLON, IL 62269 |
| 19154432 | SASTRA, JIMMY     51 OUTLOOK CIRCLE     PACIFICA, CA 94044 |
| 19154433 | SASTRE, DAVID     1000 FIFTH AVE     METROPOLITAN MUSEUM OF ART     NEW YORK, NY 10028 |
| 19154434 | SATO, HIROKI     ANGYO DEWA 4–17–5     KAWAGUCHI 334–0052     JAPAN |
| 19154435 | SATOW, HEATH     1218 S SANTA FE AVE     LOS ANGELES, CA 90021 |
| 19154436 | SATSUKAWA, MASAHIDE     265–1,SODESHI–CHO,SHIMIZU–WARD     SHIZUOKA 424–0037     JAPAN |
| 19154437 | SAULLO, ALESSANDRO     VIA DEL MERCATO 8     FRASCATI, ROME 44     ITALY |
| 19154438 | SAVA, STEFAN     ALEEA FRATII BUZESTI     BL5 SCB AP68     SIBIU 550052     ROMANIA |
| 19154439 | SAVAGE, F CHARLES     7101 ARMHERST ST     LA MESA, CA 91942 |
| 19154440 | SAVAGE, JOEL     28 CHANCERY LANE     FRAMESTORE     LONDON     LONDON WC2A1LB     UNITED KINGDOM |
| 19154441 | SAVINOV, BOGDAN     1939 WILSON STREET     OCEANSIDE, CA 92054 |
| 19154442 | SAVIO, GIANPAOLO     VIA VENEZIA 1 – SECONDO PIANO     DIP ICEA – UNIVERSITA DI PADOVA     PADOVA 35131     ITALY |
| 19154443 | SAWANT, ABHISEK     BROGATAN 9     LGH 1207     SODERTALJE     SODERTALJE 15144     SWEDEN |
| 19154444 | SAYER, ANDREW     1420 11TH STREET NW     APARTMENT 1     WASHINGTON, DC 20001 |
| 19154445 | SCAFINI, MARK     128 JEFFERSON STREET     APARTMENT 2     EAST GREENVILLE, PA 18041 |
| 19154446 | SCANDURA, PHIL     4853 S BRIGHT ANGEL TRL     FLAGSTAFF, AZ 86005 |
| 19154447 | SCARBROUGH, TONY     7720 CLIFTON WAY     MOBILE, AL 36619 |
| 19154448 | SCHAAR, THOMAS     RHEINFELDSTRASSE 41     ROMERBERG 67354     GERMANY |
| 19154449 | SCHAEFER, HARTMUT     REMIGIUSPLATZ 16     2 ETAGE     SCHAEFER–ELSING     VIERSEN 41747     GERMANY |
| 19154450 | SCHAER, SANDRO     TANNENWEG 4     FREIENSTEIN 8427     SWITZERLAND |
| 19154451 | SCHAFER, SEBASTIAN     MOMBERGER TOR 1     SESCH–MODELLBAU     NEUSTADT 35279     GERMANY |
| 19154452 | SCHALEKAMP, RONALD     WATERVIOLIER 33 |
| 19154454 | SCHALK, STEFFEN     EHRENFELSSTR 9     BERLIN 10318     GERMANY |
| 19154455 | SCHANZ, JAMES     179 REGENT ST     SARATOGA SPRINGS, NY 12866 |
| 19154456 | SCHAPER, LUKE     1414 WESLEY LN     DEER PARK, TX 77536 |
| 19154457 | SCHEERS, DAVID     VLEUGELBOOT 26     SCHEPRO MATERIAAL     HOUTEN 3991CL     NETHERLANDS |
| 19154458 | SCHEFFER, KAI     BERLINER STR 191     DENZLINGEN 79211     GERMANY |
| 19154459 | SCHEFFLER, THOMAS     AUGRABEN 2–4     GEORG UTZ AG     BREMGARTEN 5620     SWITZERLAND |
| 19154460 | SCHEIBER, MARTIN     FRIEDENBACHSTRASSE 20     WEILBURG 35781     GERMANY |
| 19154461 | SCHEILE, FELIX     HICKINGER WEG 35     OSNABRUECK 49086     GERMANY |
| 19154462 | SCHELLER, MICHAEL     BUSCHRIEDE 5     BURGDORF 31303     GERMANY |
| 19154463 | SCHEPERS, BARRY     OPWETTENSEMOLEN 106     EINDHOVEN 5612 DJ     NETHERLANDS |
| 19154464 | SCHERRER, MISCHA     GESSNERALLEE 52     ZUERICH 8001     SWITZERLAND |
| 19154465 | SCHICK, CHARLIE     84 CEDAR HILL RD     NORTHBOROUGH, MA 1532 |
| 19154466 | SCHIECK, SANDRO     WORTHER STR 32     BERLIN 10405     GERMANY |
| 19154467 | SCHIEX, THOMAS     90 CHEMIN DU THIL     CORRONSAC 31450     FRANCE |
| 19154468 | SCHIFFER, TJ     419 PARK AVE SOUTH     SUITE 9     NEW YORK, NY 10016 |
| 19154469 | SCHIPPERS, BEP     100 QUEENS PARK     THE LANDING PARTY INC     CO ROYAL ONTARIO MUSEUM     TORONTO, ON M5S2C6     CANADA |
| 19154492 | SCHLA, FIENE     KUCKUCKSWEG 1     WOLMIRSTEDT 39326     GERMANY |
| 19154470 | SCHLAGE, UWE     AM HOHENKAMP 29     MASTERS OF MILITARY     BAD OLDESLOE 23843     GERMANY |
| 19154471 | SCHLAGER, ANNA MARIA     AUFFANG 45     SCHALCHEN 5231     AUSTRIA |
| 19154472 | SCHLECHT, MICHAEL     610 GLENROSE TRAIL     ALPHARETTA, GA 30005 |
| 19154473 | SCHLESINGER, JASON     5161 W IVANHOE ST     CHANDLER, AZ 85226 |
| 19154474 | SCHLICHT, MICHAEL     1920 DARK HORSE RD UNIT C     RENO, NV 89521 |
| 19154475 | SCHLOPSCHNAT, CHRISTOPH     DISTELSTRASSE 5     WINTERLINGEN 72474     GERMANY |
| 19154476 | SCHMIDL, MICHAEL     PROCHINTALSTR 5     MUENCHEN 80993     GERMANY |
| 19154477 | SCHMIDT, INGEMAR     7 DUSESTRASSE     STUTTGART 70563     GERMANY |
| 19154478 | SCHMIDT, NATHAN     426 MOBY DICK DR S     JACKSONVILLE, FL 32218 |
| 19154479 | SCHMIEDING, TIMOTHY     10087 INDUSTRIAL DR     LEPRECON LLC     WHITMORE LAKE, MI 48139–0218 |
| 19154480 | SCHMITT, MICHEL     9 RUE DU GOLF     68580     MOOSLARGUE 68580     FRANCE |
| 19154481 | SCHMITT, STEVE     782 TIMBERLINE DRIVE     ELYNX, LTD     LAKE OSWEGO, OR 97034 |

19154482   SCHMOTZ, STEPHAN      FUERSTENWALL 228      ENTWURFSWERK GMBH      DUESSELDORF 40215   GERMANY
19154483   SCHNABL, JOACHIM      VLADIMIR–PRELOG–WEG 10      HCI J 571      INFOZENTRUM CHEMIE BIOLOGIE PHARMA   ZUERICH 8093   SWITZERLAND
19154484   SCHNEIDER, DOMINIK      SONNENHANG 2      MARBURG 35041   GERMANY
19154485   SCHNEIDER, EVAN   96 LASALLE AVENUE   PIEDMONT, CA 94611
19154486   SCHNEIDER, MATTHEW   S87 W22525 EDGEWOOD AVE   BIG BEND, WI 53103
19154487   SCHNEIDER, REINER   BREITE STRASSE 7   DESIGNWERKSTATT RSCHNEIDER      HOLLE 31188   GERMANY
19154488   SCHNEIDER, THOMAS   HAUPTSTRASSE 396   LAS BURG 34558   WEIL AM RHEIN 79576   GERMANY
19154489   SCHOELLHAMMER, SEBASTIAN   BONHOF 2   MOKUMEDIA GMBH   TREUCHTLINGEN 91757   GERMANY
19154490   SCHOEN, ANJA   HAARLEMMERSTRAAT   138 A   AMSTERDAM 1013 EZ   NETHERLANDS
19154491   SCHOENBERGER, THOMAS   HAMMERFELD 12   ARNSCHWANG 93473   GERMANY
19154493   SCHOLL, ROBERT   3750 TOTEM DRIVE   LAKE HAVASU CITY, AZ 86406
19154494   SCHOLTE, HOLLISTER   98 WEBSTER ROAD   WOODSTOCK 12498   NETHERLANDS
19154495   SCHOLTE, RICK   ACHTSEWEG ZUID   153H   SORAMA BV   EINDHOVEN 5651GW   NETHERLANDS
19154496   SCHOLZ, OLIVER   TRETENACKER 16   MOHRENDORF 91096   GERMANY
19154497   SCHON, DAVID   266 SOUTH CIRCLE DR   PUEBLO WEST, CO 81007
19154498   SCHONER, JUERGEN   WUERTTEMBERGER STR 119   BRUCHSAL 76646   GERMANY
19154499   SCHONER, MICHAEL   BREITNERSTRAAT 83B   ROTTERDAM 3015XD   NETHERLANDS
19154500   SCHONFELD, HENRY   LESSINGSTRASSE 50   BERLIN 12305   GERMANY
19154501   SCHONLE, SEBASTIAN   WILLI–ERLBECK–RING 9A   MERING 86415   GERMANY
19154502   SCHORK, MARKUS   31 NEVILL ROAD   LONDON, N168SL   UNITED KINGDOM
19154503   SCHOUTEN, RIK   KEYSERBOSCH 30   WEERT 6004 KL   NETHERLANDS
19154504   SCHREFFLER, JAMES   315 GRAY RD   WINDHAM, ME 4062
19154505   SCHREIBER, RUEDIGER   QUENDELTRASSE 46   OLDENBURG 26127   GERMANY
19154506   SCHREMPP, JAMES   14587 OAK   SARATOGA, CA 95070
19154507   SCHROEDER, MATHIAS   PETER–ROSEGGER–STR 7   HERSBRUCK 91217   GERMANY
19154508   SCHROEDER–TURK, GERD   MURDOCH UNIVERSITY   SCHOOL OF ENGINEERING AND IT   90 SOUTH ST   MURDOCH, WA 6150   AUSTRALIA
19154509   SCHROTER, FILIP   WEISSENSEER WEG 3   BERLIN 10367   GERMANY
19154510   SCHUBERT, GORD   100–182028 174 AVE   FOOTHILLS, AB T1S2B8   CANADA
19154511   SCHUECK, STEPHAN   SONDERSTRASSE 7   MECOPTICS GMBH   EGGERSRIET 9034   SWITZERLAND
19154512   SCHUKKING, FERDI   OOSTSINGEL   1 B   WOERDEN 3441GB   NETHERLANDS
19154513   SCHULTE, ALEXANDER   GARTENSTRASSE 4   NIEDERSTOTZINGEN 89168   GERMANY
19154514   SCHULTE, MICHAEL   OBENKETZBERG 61   SOLINGEN 42653   GERMANY
19154515   SCHULTZ, SIEGFRIED   BRINKSTRASSE 27   WUNSTORF 31515   GERMANY
19154516   SCHULTZE, ANNA REBECCA   ALTER SCHLACHTHOF 13A   KARLSRUHE 76131   GERMANY
19154517   SCHULZ, ANDREAS   ZUM KALKOFEN 20   MESSENKAMP 31867   GERMANY
19154518   SCHUMACHER, KENNETH   32 BRATTLE TER   ARLINGTON, MA 2474
19154519   SCHUNSELAAR, JEROEN   GANZENVELD   20   EMMEN 7827SB   NETHERLANDS
19154520   SCHUTZ, SYDNEY   1518 KINCAID ST   EUGENE, OR 97403
19154521   SCHUURMAN, STEVEN   GOVERT FLINCKSTRAAT 162 HS   AMSTERDAM 1072EN   NETHERLANDS
19154522   SCHWAGER, DANIEL   MARMORSTRASSE 5   GOLDACH 9403   SWITZERLAND
19154523   SCHWAIGER, WOLFGANG   MITTERWEG 58   EG 2   INNSBRUCK 6020   AUSTRIA
19154524   SCHWARZ, BORIS   MONDSCHEINGASSE 6   25   VIENNA 1070   AUSTRIA
19154525   SCHWEPPE, DERICK   929 NEW YORK ST   LAWRENCE, KS 66044
19154526   SCHWINDLING, MARTHA   NOGATSTRASSE 15   CO STUDIO   BERLIN 12051   GERMANY
19154527   SCOGGINS, JERRY   4210 CALLOWAY CT   FLOWER MOUND, TX 75028
19154528   SCOTT, ANDREW   7575 FRANKFORD ROAD   APARTMENT 626   DALLAS, TX 75252
19154529   SCOTT, BLAIR   5880 LOCHMOOR DR   APT 102   RIVERSIDE, CA 92507
19154530   SCOTT, HUNTER   3300 KEMPTON AVE   110   OAKLAND, CA 94611
19154531   SCOTT, RICK   922 214TH LN NE   EAST BETHEL, NH 3216
19154532   SCOTT, TIM   1103 HALEY PL   COLLEGE STATION, TX 77845
19154533   SCOTTON, LUKE   72 TAVERN CIRCLE   MIDDLETOWN, CT 6457
19154534   SCOURBY, CONOR   50 OCEAN PKWY   5F   BROOKLYN, NY 11218
19154535   SEARS, MICHAEL   31057 GENSTAR ROAD   XIA LLC   HAYWARD, CA 94544
19154536   SEBASTIAAN, DEVIAENE   ZEEDIJK 64   801   NIEUWPOORT 8620   BELGIUM
19154537   SEC   SECURITIES AND EXCHANGE COMMISSION   100 F STREET, NE   WASHINGTON, DC 20549
19154538   SECHRIST, SCOTT   15907 RIDGE PARK DRIVE   HOUSTON, TX 77095
19154539   SECURITIES AND EXCHANGE COMMISSION   ATTN: REGIONAL DIRECTOR   NEW YORK REGIONAL OFFICE   200 VESEY STREET, SUITE 400   BROOKFIELD PLACE   NEW YORK, NY 10281–1022
19154540   SEDLACEK, DAVID   PALLASWIESENSTR 28   CO ROCKY BEACH STUDIO   DARMSTADT 64293   GERMANY
19154541   SEEKERMAN, NATHAN   3608 GREENWOOD AVE   LOS ANGELES, CA 90066

19154543   SEFIANE EL OUADGHIRI, MHAMED        8, RUE TIZINTESTE, HAY SALAM,
CIL     8     CASABLANCA 20001        MOROCCO
19154544   SEGERINK, FRANKA        JOHAN BUZIAUSTRAAT 191        HENGELO OV
7558LM        NETHERLANDS
19154545   SEGERMAN, HENRY        615 S HUSBAND ST, APT 5        STILLWATER, OK 74074
19154546   SEGNIT, SEYMOUR        1 GRANDVIEW AVENUE        THINGCHARGER INC        CORNWALL ON
HUDSON, NY 12520
19154547   SEGSCHNEIDER III, GUSTAVE        45 SPARROW POST RD        HILLSDALE, NY 12529
19154548   SEIF, JULIAN        STALLARNGASSE 42, RH 12        WIEN 1220        AUSTRIA
19154549   SEITZ, AARON        2300 MARSH LN APT 928        CARROLLTON, TX 75006
19154550   SEKIZAWA, HIROAKI        687 NAGAE, HAYAMA,        KANAGAWA 240–0113        JAPAN
19154551   SELA, NIZAN        KFAR ETZION MP NORTH YEHUDA        MOFET ETZION YEHUDA LTD        GUSH
9091200        ISRAEL
19154552   SELBY, HANNAH        8 MOREDON ROAD        SWINDON        WILTSHIRE        WILTSHIRE
SN253DQ        UNITED KINGDOM
19154553   SELTZER, JOHN        1901 TAYLOR RD        COLUMBUS, IN 47203
19154554   SEMSKER, CARSTEN        ETNEDALSVEGEN        3019        ETNEDAL 2890        NORWAY
19154555   SENA, FREDERICO        400 WEST 37TH STREET        6B        NEW YORK, NY 10018
19154556   SENKOW, MICHAEL        3210 ESPERANZA CROSSING        #5346        AUSTIN, TX 78758
19154557   SEPP, GEITHY        KROMAKKERWEG 51        EINDHOVEN 5616SB        NETHERLANDS
19154558   SEPPALA, ERKKI        VAATTURINTIE 3        KANGASALA 36200        FINLAND
19154559   SEPPALA, SAKU        ORIONINKATU 11 A 10        HELSINKI 550        FINLAND
19154560   SEPPANEN, TEEMU        SILTASAARENKATU 18–20        9A        FUTUDESIGN OY        HELSINKI
530        FINLAND
19154561   SERDAR, CHERYL        109 HUNTERS RIDGE RD        DOLLIE ENTERPRISES        CHAPEL HILL, NC
27517
19154562   SERRA, STEFANO        VIA IDA BACCINI 30        ROMA 137        ITALY
19154563   SESSAREGO, LUCIANO A        130 HAVERSTOCK HILL        3 KLARA
COURT        LONDON        ENGLAND NW3 2AY        UNITED KINGDOM
19154564   SETROVA, PASHA        323 E 116TH ST        APT 1R        NEW YORK, NY 10029
19154565   SEXTON, ERIC        4301 224TH PLACE SW        KINGMAKER GAMES        MOUNTLAKE TERRACE,
WA 98043
19154566   SEYLER, CASEY        2 HARBOR DRIVE        PORT CHESTER, NY 10573
19154567   SHADLEY, CORY        7534 49TH DRIVE NORTHEAST        MARYSVILLE, WA 98270
19154568   SHAFER, JONAH        1056 W WELLINGTON AVE        CHICAGO, IL 60657
19154569   SHAH, KAUSHAL        7815 MCCALLUM BLVD        APARTMENT 13206        DALLAS, TX 75252
19154570   SHAH, KAUSHAL        9512 FORT HAMILTON PARKWAY        9512        BROOKLYN, NY 11209
19154571   SHAHIDI, TAHEREHSADAT        WELSER STR 18        ABBASIAN        NUERNBERG
90489        GERMANY
19154572   SHALO, JEREMIAH        536 N OAK PARK AVE        OAK PARK, IL 60302
19154573   SHAMS, SHARIF        BEGIJNENBERG 87        ROOSENDAAL 4707SN        NETHERLANDS
19154574   SHAPEWAYS BV        KANAALDIJK–ZUID 3A        5613 LE        EINDHOVEN 5652 CL        THE
NETHERLANDS
19154575   SHAPEWAYS, 3D SCANNINGTEAM        KANAALDIJK–ZUID 3A        EINDHOVEN 5613
LE        NETHERLANDS
19154576   SHAPEWAYS, SHAPEWAYS        48TH AVE        LONG ISLAND, NY 11101
19154577   SHAPIRO, ALLEN        7727 CASIMIR PULASKI AVE        TUCSON, AZ 85741
19154578   SHARIFF, K        149 UPPER CHURCH HILL RD        WASHINGTON DEPOT, CT 6794
19154579   SHARMA, MANU        1243 DE HARO STREET        SAN FRANCSICO, CA 94107
19154580   SHARP, DAVID        8735 ANDREAS AVE        ORLANDO, FL 32832
19154581   SHARPE, NATHANIEL        109 INMAN ST        #1        CAMBRIDGE, MA 2139
19154582   SHAW, CHUCK        317 MAKEMSON AVENUE        PRINCETON, IN 47670
19154583   SHAW, GARY        1581GERMANIA RD        SNOVER, MI 48472
19154584   SHAW, JOHN        6478 WELLINGTON RD 26        BELWOOD, ON N0B1J0        CANADA
19154585   SHAWN, ROBERTS        372 TOWER RD        SUGARLOAF, PA 18249
19154587   SHEIL, JIM        810 RELATION STREET        #9        SAFFORD, AZ 85546
19154588   SHEKARRIZ, ARASH        1810 NW 78TH AVE        PEMBROKE PINES, FL 33024
19154589   SHELTON, JEFF        5556 E RICHVIEW RD        WOODLAWN, IL 62898
19154590   SHENZHEN HLH PROTOTYPES CO LTD        ATTN: ABBY TAN        1801 XIN SHA ROAD
SHAJING        2003 XING JI BUILDING        SHENZEN 518125        CHINA
19154591   SHENZHEN HLH PROTOTYPES CO LTD        ATTN: ABBY TAN        1801 XIN SHA ROAD
SHAJING        2003 XING JI BUILDING        SHENZHEN 518125        CHINA
19154592   SHENZHEN WENEXT TECHNOLOGY CO,LTD        2711 CENTERVILLE
ROAD        WILMINGTON        DE 19808
19154593   SHEPHERD, SCOTT        1434 MEADOWS DR        PAGOSA SPRINGS, CO 81147
19154594   SHEPPARD, MARK        15 GOODWYN RD        BIG DUMB FUN GAMES        BEROWRA        NSW
2081        AUSTRALIA
19154595   SHERMAN, DANIEL        119 SUSAN DRIVE        JACKSON, NJ 8527
19154596   SHERMAN, ZACHARY        1 DAWES ROAD        LEXINGTON, MA 2421
19154597   SHERWOOD, SARA        44 W 28TH ST        NEW YORK, NY 10001
19154598   SHI, WENTAO        125 CREMONA DR,        STE 100        APTITUDE MEDICAL SYSTEMS
INC        GOLETA, CA 93117
19154599   SHIELDS, TAYLOR        677 QUINCY ST #1L        #1F        BROOKLYN, NY 11221
19154600   SHIPPO POPOUT, INC        731 MARKET STREET SUITE 200        SAN FRANCISCO, CA 94103
19154602   SHOREY, ALEXANDER        860 OKEEFE RD        WILD BLUE TECHNOLOGIES        DE PERE, WI
54115
19154603   SHORT, CHRISTOPHER        67 CLOVER POINTE DRIVE        SOMERSET, KY 42503
19154604   SHORT, VALENCIA        817 BEECHWOOD AVE        BRIDGEPORT, CT 6605

19154605   SHPILEVOJ, DMITRIJ       45 ARTEMA STR       44 APT       MYKOLAYIV 54051       UKRAINE
19154606   SHRIVER, CRAIG       1147 N MICHIGAN STREET       AMERICAN TECHNOLOGY
COMPONENTS       ELKHART, IN 46514
19154607   SHTOK, DMITRY       SOLGLIMTSVAGEN 11       TORSLANDA 42353       SWEDEN
19154608   SHULA III, WILLIAM P       1532 CAMPBELL CT SW       ALBANY, OR 97321
19154609   SHYU, LI       2331 MEADOWBROOK DR       LUTZ, FL 33558–5214
19154610   SIEBERT, CRAIG       10737 N 153RD E AVE       OWASSO, OK 74055
19154611   SIEGEL, STEVEN       122 TAMARISK WAY       LEESBURG, FL 34748
19154612   SIEPMAN, WOUTER       STOETERIJ 64       HUISSEN 6851NW       NETHERLANDS
19154613   SIGNER, ANDRE       OBERSEEBURG 43       LUZERN 6006       SWITZERLAND
19154614   SILL, MICHAEL       1804 S ARDMORE AVE       LOS ANGELES, CA 90006
19154615   SILVA, CESAR       AV GUERRA JUNQUEIRO, 9, 5 DTO       FISHMETRICS LDA       LISBON
1000–166       PORTUGAL
19154616   SILVA, FRANK       1627 OLD ENGLAND LOOP       #1627       SANFORD, FL 32771
19154617   SILVER, JONATHAN       963 PONCE DE LEON AVE       APT 202       ATLANTA, GA 30306
19154618   SILVERS, ROBERT       201 PLEASANT STREET       NORWELL, MA 2061
19154619   SIMIAN DIAZ, RICARDO ANDRES       GLADENGVEIEN 22       3D MUSIC INSTRUMENTS NR 930 150
266       OSLO 661       NORWAY
19154620   SIMIC, SRDJAN       3411 QUINCE STREET       STUDIO SIMIC       SAN DIEGO, CA 92104
19154621   SIMON, ERIC       805 DIVOT DRIVE       FERNLEY, NV 89408
19154622   SIMONS, GIDEON       16685 EAST DORADO AVENUE       CENTENNIAL, CO 80015
19154623   SIMPSON, CALEB       1019 COUNTY ROAD 1389       SALTILLO, MS 38866
19154624   SIMPSON, GUY       72 NELSON ST       1222       AUCKLAND 1010       NEW ZEALAND
19154625   SINAR, EVAN       516 OXFORD BLVD       PITTSBURGH, PA 15243
19154626   SINCLAIR, JBLAKE       401–4600, CROWCHILD TRAIL NW       CALGARY, AB
T3A2L6       CANADA
19154627   SINCLAIR, VICTORIA       14622 SUNDIAL PLACE       LAKEWOOD RANCH, FL 34202
19154628   SINGH, CAROLE       93 WHITE STREET       XQUSIT DESIGNS & ENGRAVING       SPRINGFIELD,
MA 1108
19154629   SINGH, SUKHGEWANPREET       1623 SADDLE CREEK CIRCLE       APT 1435       ARLINGTON, TX
76015
19154630   SINNEMAA, ANTTI       LAPIOSAARENKATU 1 E       TAMPERE 33250       FINLAND
19154631   SIOLIOU, ANGELIKI       MORSESTRAAT 6       EINDHOVEN 5621AM       NETHERLANDS
19154632   SIPPITT G101, ADRIAN       LES ALLEES DU CHATEAU       83 G1 RUE DES
ACCULATS       PREVESSIN–MOENS 1280       FRANCE
19154633   SISSOKO, FYLI       3791 MARY ANNA DR       TUCKER, GA 30084
19154634   SITKIN, JORDAN       854 NORTHVALE RD       OAKLAND, CA 94610
19154635   SITZMAN, TRISTAN       1932 DES MOINES ST       WEBSTER CITY, IA 50595
19154636   SIZAROV, ALEKSANDER       AAN DE DOM       11B       MAASTRICHT
6229BG       NETHERLANDS
19154637   SKINNER, CHRISTOPHER       204 GERRISH STREET       APT A       MCKINNEY, TX 75069
19154638   SKINNER, NANCY       400 CARING DR       SUITE 1010       QMS       LAKE MARY, FL 32746
19154639   SKINNER, PETER       149 CHESTNUT STREET       MONTCLAIR, NJ 7042
19154640   SKOGSTAD, STAALE       AKERSGATA 32       ELLIPTIC LABS AS       OSLO
180       NORWAY
19154641   SKOOG, JEREMY       2212 VICTORIAN COURT       GRAND JUNCTION, CO 81507
19154642   SKOPINA, DIANA       SCHOOTSESTRAAT       93       B       EINDHOVEN
5616RC       NETHERLANDS
19154643   SKY CASTLE STUDIOS, LLC       ATTN: DANNA CARMI
19154645   SLACK TECHNOLOGIES, LLC       500 HOWARD ST       SAN FRANCISCO, CA 94105
19154646   SLADE, PATRICK       515 BASH COURT       APT 20       CHAMPAIGN, IL 61820
19154647   SLANE, TYLER       1641 SHALE RUN DRIVE       DELAWARE, OH 43015
19154648   SLAUGHTER, GEORGE       160 GLADSTONE ROAD       SLAUGHTER HAUS DESIGN       WALMER,
DEAL       KENT CT147EN       UNITED KINGDOM
19154649   SLEEGERS, GOVERT       MINISTER VAN SONSTRAAT 18       MONSTERA DELICIOSA
STUDIO       TILBURG 5041CR       NETHERLANDS
19154650   SLIDE SLEEP TECHNOLOGIES       CO LEBLANC DENTAL PRODUCTS, INC       ATTN: KELLY
LEBLANC       114 HOMES ROAD, SUITE 116       HOUSTON, TX 77045
19154651   SLINGERLAND, ADRIAAN       THORBECKESTRAAT 8       LEKKERKERK
2941VJ       NETHERLANDS
19154652   SLINGSBY, GLENN       341 WOODFERN WAY       NEWMARKET, ON L3X2X1       CANADA
19154653   SLOAN, ELIZABETH       1394 HEWITT AVENUE       SAINT PAUL, MN 55104
19154654   SLOWIK, LAUREN       137 AINSLIE STREET       BROOKLYN, NY 11211
19154655   SMALLWOOD, ERIC       9 OLIVE SQUARE       MYRTH       SOMERVILLE, MA 2143
19154656   SMART, TRAVIS       331 WASHBURN SWITCH RD       SHELBY, NC 28150
19154657   SMEYERS, JEAN       DRIESLAAN 52       ZOUTLEEUW 3440       BELGIUM
19154658   SMIT, NIEK       GROENEVELD 4       EINDHOVEN 5653PC       NETHERLANDS
19154659   SMITH JR, WALTER LEE       10773 ROLLING ACRES DR       GEORGETOWN, OH 45121
19154660   SMITH, ALEXANDER       18294 N ALICIA CT       MARICOPA, AZ 85238
19154661   SMITH, ANDY       67 YONGE ST       UNIT 1600       XMG STUDIO       TORONTO, ON
M5V1J8       CANADA
19154662   SMITH, BRIAN       1625 EDGEFIELD COURT       BRIAN SMITH DESIGN       COOKEVILLE, TN
38506
19154663   SMITH, CADE       448 PHEASANT COURT       WILMINGTON, NC 28403
19154664   SMITH, CAM       6 AMERY PLACE       AUCKLAND 618       NEW ZEALAND
19154665   SMITH, CHRIS       108 N VALLEY RD       PAOLI, PA 19301
19154666   SMITH, CHRISTOPHER       804 TERRY DALE DRIVE       WARRENSBURG, MO 64091
19154667   SMITH, CHRISTOPHER       852 HATCHER STREET       MONTGOMERY, AL 36109–1702

19154668    SMITH, GORDON       15 PRINCE OF WALES GARDENS        GLASGOW        SCOTLAND G20
0AS       UNITED KINGDOM
19154669    SMITH, KEVIN       93 DUKE STREET        ASKAM IN FURNESS        CUMBRIA
LA167AD       UNITED KINGDOM
19154670    SMITH, MATTHEW       5024 MAGNOLIA BLOSSOM BLVD        COLUMBUS, OH 43230
19154671    SMITH, NEIL       2817 RIDGEWOOD AVE       CINCINNATI, OH 45213
19154672    SMITH, PATRICK       11726 W BELLFORT       APT 1415       STAFFORD, TX 77477
19154673    SMITH, PATRICK       5800 MONDARDA CT        ACWORTH, GA 30102
19154674    SMITH, ROB       13 BEARLEY ROAD       MARTOCK, UK TA126PG       UNITED KINGDOM
19154675    SMITH, SHANE       211 N KEIM ST        POTTSTOWN, PA 19464
19154676    SMITH, SIMON–PIERRE       27500 SW VANDERSCHUERE RD        HILLSBORO, OR 97123
19154677    SMITH, STONY       2808 EDGEWOOD LN        BEDFORD, TX 76021
19154678    SMITH, TIJUANA       15 SPINNING WHEEL ROAD       SUITE 330       LUXURIOUS
LATHERS       HINSDALE, IL 60521
19154679    SMITH, TRACY       1186 TULIP TREE LN        LAKE VILLA, IL 60046
19154680    SNEDEKER, CRAIG       92 FOURTH AVE        NARROWSBURG, NY 12764
19154681    SNIK, FRANS       MERELSTRAAT 15        UTRECHT 3514 CL        NETHERLANDS
19154682    SNOOK, DAVID       280 N FAIRWAY AVE        WICHITA, KS 67212
19154683    SNYDER, JORDAN       271 BRANDON RD        ROCHESTER, NY 14622
19154684    SOBON, LARISSA       1995 LEMONWOOD LANE        VISTA, CA 92081
19154685    SODERLUND, SIMONE       2142 KENT ST        LOS ANGELES, CA 90026
19154686    SOGGE, KEITH       408 W KIERNAN AVE        SPOKANE, WA 99205
19154687    SOLEY, JOHN       30 GRIFFEN AVE        SCARSDALE, NY 10583
19154688    SOLING, CEVIN       2021 COMMONWEALTH AVE #2        BOSTON, MA 2135
19154689    SOLLIS, ANDREW       1 WILDFLOWER GROVE        SUTTON–IN–ASHFIELD        NOTTS
NG171NR       UNITED KINGDOM
19154690    SOLO, BERNIE       752 HAPPY TRAIL        ORTONVILLE, MI 48462
19154691    SOMERS, BART       SCHEEPSWERF 1        HEUSDEN 5256PL        NETHERLANDS
19154692    SOMMA, VICKY       109 WASHINGTON SQUARE COURT        OCCOQUAN, VA 22125–0096
19154693    SOMMER, JOHN       2007 STEPHANNE CREEK CV        AUSTIN, TX 78744–7976
19154694    SONNENSCHEIN, BJORN       HAGENBECKER BAHN 23        ESSEN 45356        GERMANY
19154695    SORCI, JACLYN       740 S FAIRVIEW AVE        ELMHURST, IL 60126
19154696    SORDELET, JAMES       1857 BANNON CREEK DRIVE        SACRAMENTO, CA 95833
19154697    SORENSEN, BENNY       GLENTEVEJ 26        ODENSE 5000        DENMARK
19154698    SORENSEN, LAURA       21 THETFORD GARDENS        LUTON        BEDFORDSHIRE LU2
7FE       UNITED KINGDOM
19154699    SORFA, PETR       6826 N ATLANTIC AVE        PORTLAND, OR 97217
19154700    SOSA, FERNANDO       1432 W PRINCETON STREET        NUPROTO        ORLANDO, FL 32804
19154701    SOSLAND, JAYNE       430 EAST 86TH ST       9C       NEW YORK, NY 10028
19154702    SOUTHALL, BEN       6 BERRY ST        CABOOLTURE SOUTH       QLD 4510       AUSTRALIA
19154703    SOUTHWELL, RICHARD       10 ROBSON AVENUE       YORK       EAST RIDING OF YORKSHIRE
YO422TS       UNITED KINGDOM
19154704    SOUTHWORTH, JANICE       4909 MAYFIELD DR        FREMONT, CA 94536
19154705    SOUZA, KEN       11410 WEST CLOVER RD        TRACY, CA 95376
19154706    SPA, TETHIS       VIA OLGIATI 5        MILANO 20143        ITALY
19154707    SPADONI, LORENZO       10 CABOT SQUARE       OGILVYONE DESIGN
DEPT       LONDON       LONDON E14 4GB       UNITED KINGDOM
19154708    SPANO, DEBRA       34 DARNELL LANE        SI, NY 10309
19154709    SPARENBERG, JORIS       DE HOEK, 7        ENKHUIZEN 1601MR        NETHERLANDS
19154710    SPARENBORG, FERDINAND       OSNABRUECKER STR 123       LUEBBECKE
32312       GERMANY
19154711    SPARKS, TIANA       18557 FIELDING ST        DETROIT, MI 48219
19154712    SPARLING, DAVID       7 REDWOOD CLOSE       NAILSEA, NS BS481QJ       UNITED KINGDOM
19154713    SPARTAN COMPOSITES, LLC       ATTN: SEAN GRACE       135 GUS HIPP BLVD       ROCKLEDGE,
FL 32955
19154714    SPEAR, MORGAN       2A ROWGATE       UPPER CUMBERWORTH       HUDDERSFIELD       WEST
YORKSHIRE HD8 8XH       UNITED KINGDOM
19154715    SPENCER, ANTONY       16 OAK GROVE       POYNTON       CHESHIRE SK121AE       UNITED
KINGDOM
19154716    SPENCER, BRIAN       10A SOUTH AVE       APT 41       DERRY, NH 3038
19154717    SPENCER, DOUG       389 DUFFERIN TERRACE        KAMLOOPS, BC V2C1J1       CANADA
19154718    SPENCER, JACK       1700 AVIARA PARKWAY       CARLSBAD, CA 92011
19154719    SPENCER, KEVIN       820 CHURCHILL ROW       FREDERICTON, NB E3B1P9       CANADA
19154720    SPENDER, HANNAH       29 BICKHAM PARK ROAD       PEVERELL       PLYMOUTH       DEVON
PL3 4QJ       UNITED KINGDOM
19154721    SPERANZA, FRANK       426 COOPER DR        WARMINSTER, PA 18974
19154722    SPERBER, AMY       173 DEVOE STREET        BROOKLYN, NY 11211
19154723    SPETCH, SHAWN       16C NORTH VILLAS        LONDON, TX NW19BJ       UNITED KINGDOM
19154724    SPETH, ROBIN       816 THIRD ST        ANN ARBOR, MI 48103
19154725    SPICERO, JASPER       78 BEAVER STREET       NEXT DOOR SHIPPING       BROOKLYN, NY
11206
19154726    SPIERS, DAVID       54 PRINCE STREET       VIRGINIA       BRISBANE       QLD
4014       AUSTRALIA
19154727    SPOONER, PAUL       1920 E MEADOW LN        POST FALLS, ID 83854
19154728    SPRAGGINS, ZACH       539 EAST 12TH AVE       208A       EUGENE, OR 97401
19154729    SPRAGUE, ROBERT       401 HOLLAND LANE APT 710        ALEXANDRIA, VA 22314
19154730    SPRENGERS, ERF       FLORIJN 74       3D–MODELBOUW       HOORN 1628
RM       NETHERLANDS

19154731    SPRINGER, MATT        2012 DOUGLASS BLVD        APARTMENT 3        LOUISVILLE, KY 40205
19154732    SPURBECK, ANDREW        363 RIVER CLUB RD        LEXINGTON, SC 29072
19154733    SPURR, MICHAEL        6006 BURNT MILL RUN        MATTHEWS, NC 28104
19154734    SRIVASTAVA, VISHAL        3683 19TH ST        SAN FRANCISCO, CA 94110
19154735    SRL, 3D WOOD        PONTIVES NORD 29        LAION 39040        ITALY
19154736    SRL, MATERIA        VIA CECCHI 5        2        GENOVA 16129        ITALY
19154737    ST CYR, MICHAEL        4108 LAKE SHERWOOD AVE E        BATON ROUGE, LA 70816
19154738    ST JOHN, AARON        6417 FLORA AVE S        SEATTLE, WA 98108
19154739    STAHLBERG, NICO        BERLINER STRASSE 1        BERLIN 13127        GERMANY
19154740    STAIR, GARY        477 PRINCE WILLIAM CT        YARDLEY, PA 19067
19154741    STALEY, SPENCER        424 NW UPTOWN TER APT 4B        PORTLAND, OR 97210
19154742    STALHEIM, CAMERON        131 W NORTH AVE        CO GRADUATE STUDIO CENTER        BALTIMORE, MD 21201
19154743    STALVEY, DAVID        228 RED RAVEN DRIVE        GREER, SC 29651
19154744    STAM, HARRIE        PROVINCIALWEG 2        T VELD 1735 ET        NETHERLANDS
19154745    STAMPFLE, PAT        300 GRANADA AVE        DAVENPORT, FL 33837
19154746    STANEK, KIM        VAN BLANKENBURGSTRAAT 35        EINDHOVEN 5654HC        NETHERLANDS
19154747    STANIS, JAMES        4040 VIA MARISOL        216        LOS ANGELES, CA 90042-5155
19154748    STANLEY, CHRISTOPHER        2 WAGNER COURT        APARTMENT B        WASHINGTON COURTHOUSE, OH 43160
19154749    STARBUCK, RICHARD        50 MANZANITA CT        WALNUT CREEK, CA 94595
19154750    STARGROVE, RAPHAEL        2652 HARRISON ST #305        SAN FRANCISCO, CA 94110
19154751    STARKE, JOACHIM        SELLINER STR33        APARTMENT OR SUITE        COMPANY OR CO        LEIPZIG 4207        GERMANY
19154752    STARR, RON        258 W RINCON AVE        UNIT A        CAMPBELL, CA 95008
19154753    STARR, SHERA        300 STMARYS ROAD        APT 3        WINNIPEG, MB R2H1J6        CANADA
19154754    STASNY, DAVID        71 CHEWS LANDING RD        CLEMENTON, NJ 8021
19154755    STATE OF ALABAMA        ALABAMBA DEPARTMENT OF REVENUE        50 N RIPLEY        MONTGOMERY, AL 36104
19154756    STATE OF ARIZONA        ARIZONA DEPARTMENT OF REVENUE        PO BOX 29085        PHOENIX, AZ 85038
19154757    STATE OF ARKANSAS        DEPARTMENT OF FINANCE AND ADMINISTRATION        DFA BUILDING        1509 W 7TH ST, RM 401        LITTLE ROCK , AR 72201
19154758    STATE OF CALIFORNIA        FRANCHISE TAX BOARD        3321 POWER INN ROAD        SUITE 250        SACRAMENTO, CA 95826-3893
19154759    STATE OF COLORADO        COLORADO DEPARTMENT OF REVENUE        TAXATION DIVISION        1375 SHERMAN ST        DENVER, CO 80203
19154760    STATE OF CONNECTICUT        DEPARTMNET OF REVENUE SERVICES        450 COLUMBUS BLVD, STE 1        HARTFORD, CT 06103
19154761    STATE OF DELAWARE        DEPARTMENT OF JUSTICE        CARVEL STATE OFFICE BUILDING        820 N FRENCH STREET        WILMINGTON, DE 19801
19154762    STATE OF GEORGIA        GEORGIA DEPARTMENT OF REVENUE        PO BOX 740321        ATLANTA, GA 30374-0321
19154763    STATE OF HAWAII        HAWAII STATE DEPARTMENT OF TAXATION        75 AUPUNI STREET #101        HILO, HI 96720-4245
19154764    STATE OF IDAHO        IDAHO STATE TAX COMMISION        COLLECTION DIVISION        PO BOX 36        BOISE, ID 83722-0410
19154765    STATE OF ILLINOIS        DEPT OF REVENUE        WILLARD ICE BUILDING        101 WEST JEFFERSON ST        SPRINGFIELD, IL 62702
19154766    STATE OF INDIANA        INDIANA DEPARTMENT OF REVENUE        100 N SENATE AVE        INDIANAPOLIS, IN 46204
19154767    STATE OF IOWA        DEPARTMENT OF REVENUE        HOOVER STATE OFFICE BUILDING, 4TH FL        1305 E WALNUT        DES MOINES, IA 50319
19154768    STATE OF KANSAS        KANSAS DEPARTMENT OF REVENUE        SCOTT STATE OFFICE BUILDING        120 SE 10TH AVE        TOPEKA , KS 66612-1588
19154769    STATE OF KENTUCKY        KENTUCKY DEPARTMENT OF REVENUE        501 HIGH STREET        FRANKFORT, KY 40601
19154770    STATE OF LOUISIANA        DEPT OF REVENUE        617 NORTH THIRD ST        BATON ROUGE, LA 70802
19154771    STATE OF MAINE        MAINE REVENUE SERVICES        PO BOX 9107        AUGUSTA, ME 04332-9107
19154772    STATE OF MARYLAND        COMPTROLLER OF MARYLAND        REVENUE ADMIN DIVISION        110 CARROLL STREET        ANNAPOLIS, MD 21411-0001
19154773    STATE OF MASSACHUSETTS        MASSACHUSETTS DEPARTMENT OF REVENUE        100 CAMBRIDGE STREET        BOSTON, MA 02114
19154774    STATE OF MICHIGAN        MICHIGAN DEPARTMENT OF TREASURY        3060 W GRAND BLVD        DETROIT, MI 48202
19154775    STATE OF MINNESOTA        DEPT OF REVENUE        600 NORTH ROBERT ST        ST PAUL, MN 55101
19154776    STATE OF NEBRASKA        NEBRASKA DEPARTMENT OF REVENUE        NEBRASKA STATE OFFICE BUILDING        301 CENTENNIAL MALL S        LINCOLN, NE 68508
19154777    STATE OF NEVADA        DEPARTMENT OF TAXATION        3850 ARROWHEAD DRIVE, 2ND FL        CARSON CITY, NV 89706
19154778    STATE OF NEW JERSEY        NEW JERSEY DIVISION OF TAXATION        REVENUE PROCESSING CENTER        PO BOX 666        TRENTON, NJ 08646-0666
19154779    STATE OF NEW MEXICO        NEW MEXICO TAX AND REVENUE DEPT        1100 SOUTH ST FRANCIS DRIVE        SANTE FE, NM 87504

19154780    STATE OF NEW YORK    DEPT OF TAXATION AND FINANCE    BANKRUPTCY SECTION    PO BOX 5300    ALBANY , NY 12205–0300

19154781    STATE OF NORTH CAROLINA    DEPT OF REVENUE    PO BOX 871    RALEIGH, NC 27602

19154782    STATE OF NORTH DAKOTA    OFFICE OF STATE TAX COMMISSONER    600 E BOULEVARD AVE    BISMARCK, ND 58505–0599

19154783    STATE OF OHIO    OHIO DEPARTMENT OF TAXATION    4485 NORTHLAND RIDGE BLVD    COLUMBUS, OH 43229

19154784    STATE OF OKLAHOMA    TAX COMMISSION    2501 NORTH LINCOLN BOULEVARD    OKLAHOMA CITY, OK 73194

19154785    STATE OF PENNSYLVANIA    PENNSYLVANIA DEPT OF REVENUE    1846 BROOKWOOD ST    HARRISBURG, PA 17104

19154786    STATE OF RHODE ISLAND    DIVISION OF TAXATION    ONE CAPITAL HILL    PROVIDENCE, RI 02908

19154787    STATE OF SOUTH CAROLINA    SOUTH CAROLINA DEPT OF REVENUE    300A OUTLET POINTE BOULEVARD    COLUMBIA, SC 29210

19154788    STATE OF SOUTH DAKOTA    SOUTH DAKOTA DEPARTMENT OF REVENUE    445 EAST CAPITOL AVE    PIERRE, SD 57501–3185

19154789    STATE OF TENNESSEE    TENNESSEE DEPARTMENT OF REVENUE    COLLECTION SERVICES DIVISION    500 DEADERICK STREET    NASHVILLE, TN 37242

19154790    STATE OF TEXAS    TEXAS COMPTROLLER OF PUB ACCOUNTS    PO BOX 13528    CAPITOL STATION    AUSTIN, TX 78711–3528

19154791    STATE OF UTAH    UTAH STATE TAX COMMISSION    210 NORTH 1950 WEST    SALT LAKE CITY, UT 84134–0700

19154792    STATE OF VERMONT    VERMONT DEPARTMENT OF TAXES    133 STATE STREET    MONTPELIER, VT 05633

19154793    STATE OF VIRGINIA    VIRGINIA DEPARTMENT OF TAXATION    1957 WESTMORELAND STREET    RICHMOND, VA 23230

19154794    STATE OF WASHINGTON    DEPART OF REVENUE    PO BOX 47473    OLYMPIA, WA 98504–7463

19154795    STATE OF WEST VIRGINIA    WEST VIRGINIA DEPARTMENT OF REVENUE    1124 SMITH STREET    CHARLESTON, WV 25301

19154796    STATE OF WISCONSIN    WISCONSIN DEPARTMENT OF REVENUE    PO BOX 8949    MADISON, WI 53713

19154797    STATE OF WYOMING    WYOMING DEPARTMENT OF REVENUE    122 WEST 25TH STREET, 3RD FLOOR E    CHEYENNE, WY 82002–0110

19154798    STATHATOS, EVANGELOS    PLAZA BEATA MARIA ANA JESUS 3    5A    MADRID 28045    SPAIN

19154799    STAVIS, DAVID    9050 HOLLYWOOD HILLS RD    LOS ANGELES, CA 90046

19154800    STEDMAN, NICHOLAS    96 HIGHFIELD ROAD    TORONTO, ON M4L2V1    CANADA

19154801    STEFAN, SIMMERSTATTER    FABERSTRASSE 8    APARTMENT OR SUITE    COMPANY OR CO    SEEKIRCHEN 5201    AUSTRIA

19154802    STEFFEN, CASEY    3118 NW 68TH ST    OKLAHOMA CITY, OK 73116

19154803    STEFFIN, CLEMENS    FALKENTALER STEIG 85    BERLIN 13467    GERMANY

19154804    STEIN, ROBERT    23715 NE 65TH PLACE    REDMOND, WA 98053

19154805    STEINFELD, JON    BAHNHOFSTRASSE 9    EARL BEN ROCKER    KARLSRUHE 76137    GERMANY

19154806    STEINSIEK, TATE    3711 SOUTH 27TH WEST AVENUE    ILL WILLED PRODUCTIONS    TULSA, OK 74107

19154807    STELLING, JIM    12703 ACADIAN TRL    AUSTIN, TX 78727

19154808    STENSLAND, JOHN SCOTT    3348 STATE HIGHWAY 8    SOUTH NEW BERLIN, NY 13843

19154809    STEPHANI, LAURIS    83 BOULEVARD DU MARECHAL JOFFRE    BOURG–LA–REINE 92340    FRANCE

19154810    STEPHENS, EOIN    9 WOODBINE ROAD, RAHENY    DUBLIN 5 D05 CC03    IRELAND

19154811    STEPHENSON, SAMUEL    3071 NE ASHFORD LN    SHADOWFOIL PROPS LLC    HILLSBORO, OR 97124

19154812    STERCHELE, MICHELE    STERUNTURNGASSE 3    VIPITENO 39049    ITALY

19154813    STERGIOU, STERGIOS    1060 WEEKS ST    EAST PALO ALTO, CA 94303

19154814    STERN, DEVON    478 BRIGHT STREET    SAN FRANCISCO, CA 94132

19154815    STERN, LEAH    455 5TH AVE    NYPL    NEW YORK, NY 10016

19154816    STERNBERG, TOM    5850 EAST LOVERS LANE    APT 423    AUDREY RAPHAEL    DALLAS, TX 75206

19154817    STERNER, BOB    3606 CRESCENT VIEW AVE    DULUTH, MN 55804

19154818    STETTNER, LUCAS    140 METROPOLITAN AVENUE NY    6TH FLOOR    NEW YORK, NY 11249

19154819    STEVEN, EMMETT    257 UPLAND ROAD    CAMBRIDGE, MA 2140

19154820    STEVENS, KELLY    659 DEERPATH DR    DEERFIELD, IL 60015

19154821    STEVENS, ROYSTON    3234 MEADOW LOOP BAY    WEST VALLEY CITY, UT 84128

19154822    STEVENSON, JEREMY    42 ROBERTSON ROAD    GRACEMERE, QLD    QLD 4702    AUSTRALIA

19154823    STEVENSON, TROY    6107 WOODMOOR ST    SAN ANTONIO, TX 78249

19154824    STEWARD, NISEY    3002 48TH AVE    2ND FLOOR    SHAPEWAYS    LIC, NY 11101

19154825    STEWART, BRYSON    1149 JANE AVE    NAPERVILLE, IL 60540–5640

19154826    STEWART, MIKE    47 ESCHER CIRCLE    OAKLEY, CA 94561

19154827    STEWART, PAUL D    10 ISLIP ROAD    OXFORD    ENGLAND OX2 7SN    UNITED KINGDOM

19154828    STIER, TORSTEN    HAUPTSTRASSE 120    MAINZ 55120    GERMANY

19154829    STOKES, CHRISTOPHER    3020 SW 92ND PLACE    MIAMI, FL 33165

19154830    STONE, MICHAEL        2184 SUNCREST DR        COLUMBUS, OH 43223
19154831    STONE, NATHAN        2460 CHESTERWOOD DRIVE        LITTLE ELM, TX 75068
19154832    STOPNITZKI, RUTI        27 TRUMAN AVE        PRINCETON, NJ 8540
19154833    STORIE, BRANDON        1610 IDLEWOOD DR        CLARKSVILLE, IN 47129
19154834    STOWE, RENEE        5855 SW 167TH PLACE        OCALA, FL 34473
19154835    STRATER, JEFF        3315 SW ARROWOOD DR        PORTLAND, OR 97219
19154836    STRAUSSER JR, FRANKLIN        2406 MICKEY CT        HEPHZIBAH, GA 30815
19154837    STRAW, DANIEL        OUDWIJKERDWARSSTRAAT        34B        UTRECHT
3581LE        NETHERLANDS
19154838    STREHMANN, JORG        SEEALLEE 42        MUELLROSE 15299        GERMANY
19154839    STREIBL, FRANZ        WIESENSTR 11        KNITTLINGEN 75438        GERMANY
19154840    STRICKLAND, ROBERT        6 PRIMARY GARDENS        SUNDERLAND        TYNE AND WEAR SR2
8QT        UNITED KINGDOM
19154841    STRIJBOS, HANS        JJ SLAUERHOFFSTRAAT 29        LARTURA        ALMERE
1321GD        NETHERLANDS
19154842    STRONG, LIAM        5866 HIDDEN LN        GOLETA, CA 93117
19154843    STRUPP, KARL–HEINZ        BUCHENSTR 3        SCHWEGENHEIM 67365        GERMANY
19154844    STUBBINGS, NEIL        FELDSTRASSE 133        5 STOCK        STUBBINGS GMBH CO
PULK        ZURICH 8004        SWITZERLAND
19154845    STUCKENSCHNEIDER, JUSTIN        29747 AUDRAIN ROAD 716        BENTON CITY, MO 65232
19154846    STUDIOS LLC, SKY CASTLE        2701 OCEAN PARK BLVD        SUITE 251, BOX 7        SANTA
MONICA, CA 90404
19154847    STUEBINGER, SANDRA        NEUBRUECKER WEG 10        ILMENAU 64832        GERMANY
19154848    STUERZER, JENS        AN DER MELINE 11        LEISNIG 4703        GERMANY
19154849    STUMPF, DON        7468 SHADOW BAY        PANAMA CITY, FL 32404
19154850    STUPKA, MAREK        BRATISLAVA – NOVE MESTO 7576        BRATISLAVA
83101        SLOVAKIA
19154851    STURTEVANT, ALEX        20 JAY ST        RM 404        STINKDIGITAL        BROOKLYN, NY
11201
19154852    SUAREZ, LETICIA        121 GARRISON AVE        APT 202        JERSEY CITY, NJ 7306
19154853    SUBLETT, MARC        2 ROQUES        PUISSEGUIN 33570        FRANCE
19154854    SUDAU, ALEXANDER        ALFRED–NOBEL–STR 50        GEB 6550 133        BAYER
AG        MONHEIM 40789        GERMANY
19154855    SUESS, HELGE        KALVARIENBERGGASSE 18        23        SUESS SOFTWARE        WIEN
1170        AUSTRIA
19154856    SUESS, LUCY        286 MANGAKARETU ROAD        RD2        NORTHLAND        KERIKERI
295        NEW ZEALAND
19154857    SULEK, KYLE        1510 49TH ST        MARION, IA 52302
19154858    SULLIVAN, BRIAN        22215 APPLE ROAD        MMI INDUSTRIAL        UNION GROVE, WI
53182
19154859    SULLIVAN, DAVID        14702 BEAUMEADOW DRIVE        CENTREVILLE, VA 20120
19154860    SUMMERS, EDWARD        3002 48TH AVE        2ND FLOOR        SHAPEWAYS – PICK UP
ORDER        LONG ISLAND CITY, NY 11101
19154861    SUNDBERG, MIKAEL        TOMTEBOGATAN 4        CADSON PRODUCTION AB        STOCKHOLM 113
39        SWEDEN
19154862    SUNDSTROM, CHRIS        PO BOX 41082 WOODGROVE RPO        NANAIMO, BC
V9T6M7        CANADA
19154863    SUPANGKAT, HANNAH        20701 LONDELIUS STREET        WINNETKA, CA 91306
19154864    SURFACEPREP STRATUS DIVISION        9000 BYRON COMMERCE DR SW        BYRON CENTER, MI
49315
19154865    SURGAY, MAKSIM        155 S ANGELINA DR        242        PLACENTIA, CA 92870
19154866    SURYANATA, WILLY        JLMARGAWANGI I NO83 MARGAWANGI        BANDUNG
40268        INDONESIA
19154867    SUTHERLAND, TAYLOR        1310 ELLIS ST        BELLINGHAM, WA 98225
19154868    SUTTON, WILLIAM        8228 WITHEROW WAY        OOLTEWAH, TN 37363
19154869    SUYEMOTO, KELLY        25401 VIA ALCIRA        VALENCIA, CA 91355
19154870    SVEE, STIG TORE        PERSLOKKVEGEN 29        TRONDHEIM 7026        NORWAY
19154871    SWAIN, BYRON        1820 APPLE DRIVE        CONCORD, CA 94518
19154872    SWARTZ, MICHAEL        175 RIVER BEND DR        CHESTERFIELD, MO 63017
19154873    SWEITZER, MATT        142 CRANBROOK DR        ENTREPRENERD INC        DOVER, PA
17315–1237
19154874    SWEO, NICK        516 HIGHLAND AVE        WOODSTOCK, IL 60098
19154875    SWIFT, ANDREW        209 LAKEWOOD RD        AUGUSTA, GA 30904–3439
19154876    SWIGGUM, JEFFREY        2861 VIKING DR APT #258        GREEN BAY, WI 54304
19154877    SWINBURN, ADAM        12 LA VISTA GROVE        CASTLE HILL        NSW
2154        AUSTRALIA
19154878    SWINDOLL, TODD        3707 KAREN ST        MOODY, AL 35004
19154879    SWINKELS, JADY        1 KANANOOK CRESCENT        BELMONT NORTH        NSW
2280        AUSTRALIA
19154880    SY, SONNY        8831 LANSDOWNE ROAD        201        RICHMOND, BC V6X3T5        CANADA
19154881    SYMMS, ROBERT        23 TIMMS LANE FRESHFIELD        LIVERPOOL        MERSEYSIDE L37
7DW        UNITED KINGDOM
19154882    SYSE, BJORN        STROMBERGSGATAN 23        SYSE DIGITAL DESIGN AB        OREBRO
70283        SWEDEN
19154883    SYSTEMS GMBH, MECHALESS        WERNER–VON–SIEMENS–STR 2–6        GEBAUDE
5108        BRUCHSAL 76646        GERMANY
19154884    SYVYK, EUGENE        KONYSKOGO        45424        HOME        LVIV 79005        UKRAINE

19154885   SZAPPAN, R K       THEATERSTRASSE 76       CONAITO TECHNOLOGIES       CHEMNITZ
9111       GERMANY
19154886   SZUCS, ANDRE       3490 HAYDEN PL       APT 3       BOULDER, CO 80301
19154887   SZUCS, PETER       1617 KILLARNEY AVE       LOS ANGELES, CA 90065
19155610   State of Delaware       Division of Revenue       820 N. French Street, 8th Floor       Wilmington, DE
19801–0820
19154922   T–B, ZACH       6219 22ND AVE NE       SEATTLE, WA 98115
19154888   TAALMAN, LAURA       301 OHIO AVENUE       HARRISONBURG, VA 22801
19154889   TAGGART, GAVIN       1238 ENGLEWOOD AVE       WATERLOO, IA 50701
19154890   TAGTOW, DANIEL       13304 BROADMEADE AVE       AMPERSAND PRODUCT
DEVELOPMENT       AUSTIN, TX 78729
19154891   TAMARA, GEORGE       9152 MADELINE DR       HUNTINGTON BEACH, CA 92646
19154892   TAMAS, NICHOLAS       335 LAKEVIEW CIR       MOUNT JULIET, TN 37122–2099
19154893   TAMMINGA, ARNOLD       WEEGSCHAAL 20       SCHIJNDEL 5482XS       NETHERLANDS
19154894   TAMON, RYO       2–2–13, MASAGO, MIHAMA–KU       CHIBA 2610011       JAPAN
19154895   TAN, HENRY       2 BENOI ROAD       SINGAPORE 629876       KOREA SOUTH
19154896   TAN, LIQUAN       1049 EL MONTE AVE       STE C #629       MOUNTAIN VIEW, CA 94040
19154897   TAN, MARCO       5942 DUNROBIN AVE       LAKEWOOD, CA 90713
19154898   TAN, WILLIAM       10, JALAN TUKANG 164, SEKSYEN 16       SELANGOR       AEX SYSTEM SDN
BHD       SHAH ALAM 40200       MALAYSIA
19154899   TANABIKI, KATSUYA       OKUBO–CHO OKUBO942–3 HYOGO       CUSTOM AUTO
MARUTA       AKASHI–CITY 674–0051       JAPAN
19154900   TANG, ALAN       61–9133 SILLS AVENUE       RICHMOND, BC V6Y4H6       CANADA
19154901   TANG, NORMAN       25025 STILLWELL RD       ANALOGALLEY       LAWRENCE, KS 66044
19154902   TANG, WILSON       2222 BALACLAVA ST       VANCOUVER, BC V6K4C5       CANADA
19154903   TANKE, TERRY       KOOIKERSWEG 172       DENBOSCH 5223KL       NETHERLANDS
19154904   TANNER, JOHN       1851 HUNTINGTON DRIVE       TANNER RESEARCH, INC       DUARTE, CA
91010
19154905   TAO, GREG       66 CHURCH ST       SUITE 2       CAMBRIDGE, MA 2138
19154906   TAPIA AGUIRRE, DWIGHT
ABRAHAM       BLVDDELARCO5CONDADODESAYAVEDRA       ATIZAPAN DE ZARAGOZA
52938       POLAND
19154907   TAPPER, J       JOHANN STRAUSSLAAN 25       TAPPERWORKS       WAALRE
5583ZA       NETHERLANDS
19154908   TARJANO, CARLOS       RUA FERNANDES DA CUNHA, 1363       VIGARIO GERAL       RIO DE
JANEIRO 21241305       BRAZIL
19154909   TARR, PHILIP       7 MAYFIELD ROAD       SUTTON       SURREY SM2 5DU       UNITED
KINGDOM
19154910   TARTANIAN, ANGELO       666 EAST 24TH ST       APT 2       BROOKLYN, NY 11210
19154911   TATLOW, MARK       OAKLANDS,       WOLFS HILL       LIMPSFIELD       OXTED       SURREY
RH8 0QT
19154912   TATRO, CARY       777 OCEAN CREST RD       OMATA INC       CARDIFF, CA 92007
19154913   TATUM, STARLISA       6650 NE MT ST HELENS AVE       PORTLAND, OR 97252
19154914   TAVARES, HENRY       LINDELAAN 86       RIJSWIJK 2282GA       NETHERLANDS
19154915   TAY, HAYDEN       92B TELOK BLANGAH ST 31       29–199       SINGAPORE
102092       SINGAPORE
19154916   TAYLOR, BECKY       11 HUTCHINSON CLOSE       PRENTON       BEECHWOOD       ENGLAND
CH439YY       UNITED KINGDOM
19154917   TAYLOR, BRANDON       335 CHURCH AVENUE       MT OLIVER, PA 15210
19154918   TAYLOR, BRIAN       6 RUSSELL STREET       JARROW       TYNE AND WEAR
NE323AW       UNITED KINGDOM
19154919   TAYLOR, JAMES       100 LAKESHORE DR       145       LEXINGTON, KY 40502
19154920   TAYLOR, NATHAN       4619 SE 77TH AVE       PORTLAND, OR 97206
19154921   TAYLOR, TRACEY       1190 E WASHINGTON STREET       UNIT S610       TAMPA, FL
33602       AUSTRALIA
19154923   TE RAA, GERBEN       HET BROEKBOS       2       GRAMSBERGEN
7783GH       NETHERLANDS
19154924   TE, PAULA       220 PUTNAM AVE       CAMBRIDGE, MA 2139
19154925   TECH SOFT 3D, INC       1567 SW CHANDLER AVENUE SUITE 100       BEND, OR 97702
19154926   TECHER, VINCENT       94 CLINTON ROAD       LONDON       LONDON E34QU       UNITED
KINGDOM
19154927   TEDSON INDUSTRIES       1408 ALLEN DRIVE       TROY, MI 48083
19154928   TEEPLE, STEVE       1770 ARROWHEAD DR       TEEPS       OAKLAND, CA 94611
19154929   TEETERS, BRANDON       617 MALLARD RUN       CANTON, GA 30114
19154930   TEGROEG, SYLVAIN       FERDINAND BOLSTRAAT       32–3       SYLVAIN
GEORGET       AMSTERDAM 1072AM       NETHERLANDS
19154931   TEIWES, JOHANNES       FAUSTLESTR 7       MUENCHEN 80339       GERMANY
19154932   TEK CHOY, KOK       PINE GROVE       PINE GROVE CONDO BLK 1E #01–25       SINGAPORE
594001       SINGAPORE 594001       SINGAPORE
19154933   TELIMAA, JUHA       KAARTOTIE 33       JARVENPAA 4430       FINLAND
19154934   TELLER, TIMO       NEUSTETTINER STR 2       BREMEN 28717       GERMANY
19154935   TELLO, THOMAS       105 GRANT AVE       MEDFORD, MA 2155
19154936   TEMPRA, DANIEL       BLDG 60 MILLS RD ANU CAMPUS       AUSTRALIAN NATIONAL
UNIVERSITY       CANBERRA       ACT 200       AUSTRALIA
19154937   TENGCO, ROE       323H TIKLING EXT       RHODA SUBD, ANOS       LOS BANOS, LAGUNA
4030       PHILIPPINES
19154938   TEOFILOVIC, DANIJEL       4820 COLDWATER CANYON AVE       APT 103       SHERMAN OAKS, CA
91423

19154939  TER LAARE, ED        HERENWEG 178      3648 CN      WILNIS 3648 CN        NETHERLANDS
19154940  TERRANEO, ANDREA      VIA CARLO PISACANE NA 26      ALA DATA SYSTEM      PERO MI
20016    ITALY
19154941  TERRY, ERIC      237 NASSAU ST      7E      BROOKLYN, NY 11201
19154942  TERRY, MATT      3 BROAD SEA AVE      RUBY BAY      MAPUA 7005      NEW ZEALAND
19154943  TERSTAL, F      DRNOLENSSTRAAT 45      LANDGRAAF 6371EB      NETHERLANDS
19154944  TESSIER, MARTIN      9855 COLBERT      ANJOU, QC H1J1Z9      CANADA
19154945  TEUTSCH, HOLGER      HASSELSTRASSE 26      BAD SODEN 65812      GERMANY
19154946  THAKKAR, BHAVIK      1430 NW HOYT ST      223      PORTLAND, OR 97209
19154947  THALER, MATHIS      BUCHERSTRASSE 17      NUERNBERG 90419      GERMANY
19154948  THANGAM, RUKMANI      D55, SIDE PORTION, RAJAM ROAD      TVS NAGAR      MADURAI
625003    INDIA
19154949  THATCHER, JAMES      5585 PECAN CT      NOBLESVILLE, IN 46062
19154950  THE ADVANCE GROUP      185 PRICE PARKWAY      FARMINGDALE, NY 11735
19154951  THEBRATH, MICHAEL      ERKELENZER STR 193      WASSENBERG 41849      GERMANY
19154952  THEIS, KARSTEN      26 SPAULDING ST      AMHERST, MA 1002
19154953  THERAPONTOS, CHRYSANTHOS      8 ST BARNABAS STREET      STROVOLOS      NICOSIA
2059    CYPRUS
19154954  THIERSTEIN, PETER      FROHBERGSTIEG 21      SCHAFFHAUSEN 8200      SWITZERLAND
19154956  THOMAS, ALICIA      818 N TERRACE DR      WICHITA, KS 67208
19154957  THOMAS, ERNEST      30–02 48TH AVE      SHAPEWAYS FLOOR 2      NEW YORK, NY 11101
19154958  THOMAS, GLENN      9112A WESTBURY ST      BALACLAVA      VIC 3183      AUSTRALIA
19154959  THOMAS, GRACE      2 NELSON PLACE      SPRINGFIELD, NJ 7081
19154960  THOMAS, MANUEL      4113 NW 47 STREET      TAMARAC, FL 33319
19154961  THOMAS, ROBERT      10415 EAST STATEROAD 23      WALKERTON, IN 46574
19154962  THOMAS, RYANNE      2113B S JOHN RUSSELL CIR      ELKINS PARK, PA 19027
19154963  THOMPSON, DAVID      106 N ELLIOTT      ELLENSBURG, WA 98926
19154964  THOMPSON, DOUGLAS      PO BOX 226      WODEN      ACT 2606      AUSTRALIA
19154965  THOMPSON, JACOB      8101 4TH AVE S      BLOOMINGTON, MN 55420
19154966  THOMPSON, JESSE      1 HOLMWOOD ST      NEWTWON      NSW 2042      AUSTRALIA
19154967  THONFELD, MARTIN      TUECKINGER HOHE 28      HAGEN 58135      GERMANY
19154968  THORN, MIKE      10625 RUE D AZUR      RENO, NV 89511
19154969  THORNTON, ANDREW      25 WEDGWOOD AVENUE      MILTON
KEYNES      BUCKINGHAMSHIRE MK145HY      UNITED KINGDOM
19154970  THORNTON, CHARLES      325 B LAKEVIEW DR      WINTERVILLE, GA 30683
19154971  THORSEN, ERIC      570 ELECTRIC AVE      THORSEN GALLERY      BIGFORK, MT 59911
19154972  THUILLARD, BASIL      RUE DU PRE–DE–LA–FONTAINE 10      1ST
FLOOR      C–LYNK      SATIGNY 1242      SWITZERLAND
19154973  THUR, MARC      LE PARLAYRE      LACROIX–BARREZ 12600      FRANCE
19154974  THURMOND, JOHN      515 A S FRY RD      301      KATY, TX 77450
19154975  TIKH, MIKHAIL      1841 NEVADA AVE S      ST LOUIS PARK, MN 55426
19154976  TILLEMA, JOHN      SCHAARDIJK 386      TWTG      CAPELLE AD IJSSEL 2909
LA    NETHERLANDS
19154977  TILLMAN, MATTHEW      7680 E BROADWAY BLVD      APT 701      TUCSON, AZ 85710
19154978  TIMMER, REMCO      JOSEPH HAYDNLAAN      11      UTRECHT
3533AB    NETHERLANDS
19154979  TIMMERMANS, HUGO      NOORDERMARKT 40 – 1      OPTIC      AMSTERDAM
1015NA    NETHERLANDS
19154980  TIMMONS, ELAN      2724 NEWLANDS ST NW      WASHINGTON, DC 20015
19154981  TIPLADY, JAMIE      2 BELHAVEN PLACE      GLENBOIG      COATBRIDGE      NORTH
LANARKSHIRE ML5 2TE      UNITED KINGDOM
19154982  TIPPETT, MATTHEW      1161 PLUM AVE      SUNNYVALE, CA 94087
19154983  TODD, PHILIP      64837 E RIVERSIDE DR      BRIGHTWOOD, OR 97011
19154984  TODTLING, MARTIN      STRUBERGASSE 16      MEDPHOTON PRIVAT      SALZBURG
5020    AUSTRIA
19154985  TOK, RANDAL      15 GLADYS AVE      AUCKLAND 629      NEW ZEALAND
19154986  TOLEDO FRIEYRO, MARIA ISABEL      HEINRICH–ROLLER 7      BERLIN
10405    GERMANY
19154987  TOMICH, MATT      18 TORPEY AVE      LEMON TREE PASSAGE      NSW
2319    AUSTRALIA
19154988  TOMKINS, SAM      19 OWEN CRESENT LYNEHAM      CANBERRA      ACT
2602    AUSTRALIA
19154989  TOMLIN, RAY      744 CARNEGIE AVE      B3      AKRON, OH 44314
19154990  TON, BEN      10550 BOLSA AVE      35      GARDEN GROVE, CA 92843
19154991  TONINI, ANDREA      RUA DOS CRAVOS 17      SANTA IRIA DE AZOIA
2690–406    PORTUGAL
19154992  TOPORSKI, KATJA      7121 CARROLL AVE      TAKOMA PARK, MD 20912
19154993  TOPPING, MIKE      28 MARSTON ROAD      TOPP TRAINS      STAFFORD      STAFFORDSHIRE
ST163BS    UNITED KINGDOM
19154994  TOPS, B      SLUITAPPEL 5      SINT–OEDENRODE 5491TS      NETHERLANDS
19154995  TOPS, B      TEST      TEST      TEST      EINDHOVEN TEST      NETHERLANDS
19154996  TORDEL, THOM E      216 ENFIELD MAIN RD      ITHACA, NY 14850
19154997  TORESEN, ANDERS      ELSTADLIA 13      EIDSVOLL 2080      NORWAY
19154998  TORLIND, PETER      NORRBYVAGEN 50      LULEA 97593      SWEDEN
19154999  TORRACCHI, GIULIO      UTSIKTSVEIEN 5      GTARK      NOTTEROY 3121      NORWAY
19155000  TORRES, DANIEL      2111 NE 89TH ST      APT–6      SEATTLE, WA 98115
19155001  TORRES, JULIAN      1091 WORLEY DR      DENVER, CO 80221
19155002  TORRES, ODIN      9095 THAMESMEADE ROAD      APT B      LAUREL, MD 20723

19155003    TORRES, OSCAR        226 54TH STREET APT 3        BROOKLYN, NY 11220
19155004    TOSH, CHRISTOPHER        6 TIMBER DRIVE        WATERFORD, NY 12188
19155005    TOWNSEND, JET        323 EDGEWOOD ROAD        FUNCTIONAL PROTOTYPE        PITTSBURGH, PA 15221
19155006    TOWNSEND, JET        323 EDGEWOOD ROAD        PITTSBURGH, PA 15221
19155007    TOWNSEND, JET        323 EDGEWOOD ROAD        PITTSBURGH, PA 15221
19155008    TRAISTARU, MINEL        5581 TERRACE DRIVE        LA CRESCENTA, CA 91214
19155009    TRAPANI, JOSEPH        LAZZARO PIZANI STREET        7        HAZ ZEBBUG        ZBG2037        MALTA
19155010    TRATAR, SEBASTIAN        BERNEKERJEVA ULICA 33        SEBASTIAN DIMITRIJ TRATAR, SP        LJUBLJANA 1000        SLOVENIA
19155011    TRAUTMANN, ERIC        JLG SCIENCE CENTER, ROOM L6–007        625 W 130TH STREET        NEW YORK, NY 10027
19155012    TRAVERS, BETH A        185 MEETING STREET        DEPT OF NEURO        BROWN UNIVERSITY        PROVIDENCE, RI 2912
19155013    TREMBACK, BENNO        29 EAST VILLAGE DRIVE        BURLINGTON, VT 5401
19155014    TRIAS JR, GEDEON L        6294 SULKEY LANE        ROCKFORD, IL 61108
19155015    TRIMBLE, SETH        14277 PRESTON RD        #134        DALLAS, TX 75254
19155016    TRISTAIN, GABRIEL        1400 BOB ADAMS        UNIT A086        STEAMBOAT SPRINGS, CO 80487
19155017    TROJNAR, PATRYK        3344 91ST STR        APT 2R        JACKSON HGTS, NY 11372
19155018    TROOP, TRENT        7602 E 49TH ST        APT B        TULSA, OK 74145
19155019    TROPP, JASON        555 GROVE ST        SUITE 200        IDSA        HERNDON, VA 20170
19155020    TROTMAN, DAVE        5 WALLACE SQUARE        NETHERNE ON THE HILL        COULSDON        SURREY CR5 1RS        UNITED KINGDOM
19155021    TROTTER, ROXANNA        540 NORTH HOLLISTON AVENUE        APT, SUITE, FLOOR, ETC        PASADENA, CA 91106
19155022    TROYACK, HENRIQUE        RUA CINQUENTA – VILA SANTA CECILIA        NUMERO 19        VOLTA REDONDA – RJ 27261–040        BRAZIL
19155023    TRUEBA, GABRIELA        1050 WYCKOFF AVE        RIDGEWOOD, NY 11385
19155024    TRUNCI, EDUARDO        RUA FERNANDO AMARO, 19        APT 302        CURITIBA, AL 80045–080
19155025    TRUSOVA, TAMARA        GARTENFELDER STR 28 LOAD        LOAD GMBH W142059        BERLIN 13599        GERMANY
19155026    TSAI, SANWEN        125 W 109TH ST #6L        NEW YORK CITY, NY 10025
19155027    TSAI, YUNCHUN        RM 3, 15F, NO179, WENQING RD        GUISHAN DIST, TAOYUAN CITY 333        TAIWAN, REPUBLIC OF CHINA
19155028    TSANG, PAK YING        67 PRICE AVE        UNIT 1        MOUNT WAVERLEY 3149        AUSTRALIA
19155029    TSCHIRHART, JOSHUA        PO BOX 617        WHITE MARSH, VA 23183
19155030    TSIVIN, LEON        1252 E 19TH ST        APT 6A        BROOKLYN, NY 11230
19155031    TSORIS, MICHAIL        THE MEDIA CENTRE        7 NORTHUMBERLAND STREET        ROGUE AND WOLF LTD        HUDDERSFIELD        WEST YORKSHIRE HD1 1RL
19155032    TSUI, SIU YIN        22E BLOCK 2, SCENEWAY GARDEN        LAM TIN, KOWLOON        HONG KONG        HONG KONG
19155033    TUASON, MICHAEL        160 RIO ROBLES        C1–3        MAXIM INTEGRATED        SAN JOSE, CA 95134
19155034    TUBBS, EARL        2150 E BELL RD UNIT 1009        PHOENIX, AZ 85022
19155035    TUBBS, MEGAN        2420 TARPLEY RD        STE 210        DIEM DIGITAL        CARROLLTON, TX 75006
19155036    TUCKER, JAY        3705 SE RAYMOND ST        PORTLAND, OR 97202
19155037    TUDELA, WILFREDO        430 DEWBERRY LN        ROSEBORO, NC 28382
19155038    TUERTSCHER, ALBERT        16519 W 15TH AVE        GOLDEN, CO 80401
19155039    TULLBERG, ERIK        818 MISSION TRAIL        NEW BRAUNFELS, TX 78130
19155040    TUNNER, STELLA        19 CHRISTOBEL CIRLCLE ROTOTUNA 3210        HAMILTON 3210        NEW ZEALAND
19155041    TUPCHII, VITALII        1420 PENNSYLVANIA AVE        #210        MIAMI BEACH, FL 33139
19155042    TURALIYEV, EDUARD        SAMAL–1, BLD 29, AP71        ALMATY 50059        KAZAKHSTAN
19155043    TURCHETTO, GRACE        3350 HONEYWOOD ST        EUGENE, OR 97408
19155044    TURNER, ALLEN        1055 W WINONA ST        CHICAGO, IL 60640
19155045    TURNER, IAN        51–01 39TH AVENUE        A21        SUNNYSIDE, NY 11104
19155046    TURNER, JOHN        2149 E CORTEZ DR        GILBERT, AZ 85234
19155047    TURNER, LUKE        39 CRESCENT ROAD        DUDLEY        WEST MIDLANDS DY2 0NW        UNITED KINGDOM
19155048    TUSCANO, WARREN        16381 SE SCORIA LANE        DAMASCUS, OR 97089
19155049    TUTTLE, BARRY        37842 3RD ST        FREMONT, CA 94536
19155050    TYNER, RANDAL        93 GRANT AVE        GLENS FALLS, NY 12801
19155051    TYSON, HAMISH        172 ASHMORE STREET        HALFWAY BUSH        DUNEDIN 9010        NEW ZEALAND
19155052    TZIOLA, TANYA        LICHTSTRAAT        73        EINDHOVEN 5611XB        NETHERLANDS
19155053    TZVETKOV, ALEKSANDAR        YABULKOVA GRADINA 47        4        SOFIA 1415        BULGARIA
19155054    UEYAMA, RYO        6–3–2–802,TENJINBASHI,KITAKU        OSAKASHI,OSAKAFU 530–0041        JAPAN
19155055    ULAGA, CODY        1808 AUDABON PARK CT        SILOAM SPRINGS, AR 72761
19155056    ULEHAKE, ILSE        GEMONDSEWEG 22        SCHIJNDEL 5481XW        NETHERLANDS
19155057    ULINE        2200 S LAKESIDE DRIVE        WAUKEGAN, IL 60085
19155058    ULRICH, LEON        LANGEMARCKSTR 163        BREMEN 28199        GERMANY

19155059   ULRICH, MARKUS        1873 RTE DE L ABADIE        ST ANDRE DE LA ROCHE
6730        FRANCE
19155060   UNDERWOOD, KEITH        14816 KORNBLUM AVE        HAWTHORNE, CA 90250
19155061   UNGER, LEAH        10516 FLAGSTAFF RUN        FORT WORTH, TX 76140
19155062   UNITED PARCEL SERVICE INC        ATTN: TRACIE MISIAK        29855 SCHOOLCRAFT
RD        LIVONIA, MI 48150
19155063   UPS 090E5R DOMESTICEXPORT        PO BOX 7247–0244        PHILADELPHIA, PA 19170
19155064   UPS 429568        POBOX 809488        CHICAGO, IL 60680–9488
19155065   UPS 436782        28013 NETWORK PLACE        CHICAGO, IL 60673–1280
19155066   UPS EXPEDITED MAIL SERVICES, INC        12380 MORRIS RD        ALPHARETTA, GA 80005
19155067   UPS MAIL INNOVATIONS DOMESTIC        28013 NETWORK PLACE        CHICAGO        IL
60673–1280
19155068   UPS MAIL INNOVATIONS INTERNATIONAL        28013 NETWORK PLACE        CHICAGO, IL
60673–1280
19155070   URBANIAK, KYLE        50 FARVIEW CT        SAN FRANCISCO, CA 94131
19155071   UREN, RACHEL        1G ROYAL PARADE        WALTER AND ELIZA HALL
INSTITUTE        PARKVILLE        VIC 3052        AUSTRALIA
19155072   URLASS, FRANK        ALPENSTRASSE 58        IMMENSTADT 87509        GERMANY
19155073   URLICH, SZYMON        05 PARK CRESCENT        FALKIRK        STIRLINGSHIRE
FK29SY        UNITED KINGDOM
19155074   US ATTORNEY FOR THE DISTRICT OF DELAWARE        1313 N MARKET STREET        WILMINGTON,
DE 19801
19155075   USITALO, BILL        1209 N AVE SUITE 12        FUTUREFAB        PLANO, TX 75074
19155076   USTINOV, DMITRY        UL TEPLICHNAYA, PRIGORODNIY        YAKUTSK 677019        RUSSIAN
FEDERATION
19155077   UTAMA, RIZAL        JL DANAU TOBA 16, LIPPO CIKARANG        BEKASI 17550        INDONESIA
19155078   UTH OSLIN, ARKLAN        173 E 660 S        VINEYARD, UT 84058
19155079   UYEDA, BENJAMIN        156 MILK STREET        SUITE 3        BOSTON, MA 2109
19155080   UZSOKY, DAVID        ANEMONESTRAAT 54        EINDHOVEN 5615AM        NETHERLANDS
19155081   V BEKKUM, MARGOT        BURGEMEESTER MEINESZLAAN 84        A–1        ROTTERDAM
3022BM        NETHERLANDS
19155082   VACCARO, JOHNNY        SALITA DEGLI OLIVI 9        CASTAGNOLA 6976        SWITZERLAND
19155083   VACHETTE, DAMIEN        20 RUE DU PARC DE CLAGNY        FRANCOIS ET PASCALE
VACHETTE        VERSALLES 78000        FRANCE
19155084   VADAPARTY, KUMAR        85 MILLERS GROVE ROAD        BELLE MEAD, NJ 8502
19155085   VAIANA, ELEONORA        VIA ANTONIO GRAMSCI 403        SAN ROMANO – SAN MINIATO
56028        ITALY
19155086   VAIL, WALTER        13536 COUNTY ROAD 45        TUSKEGEE, AL 36083
19155087   VAINIO, KARI        MAKITIE 5        VEIKKOLA 2880        FINLAND
19155088   VALDEZ, FRADA        30 SEAMAN AVE        APT DD        NEW YORK, NY 10034
19155089   VALENZUELA, MIGUEL        SEMSMOVEIEN 50        HOKKSUND 3300        NORWAY
19155090   VALENZUELA, SERGIO        381 TRAVINO AVE        ST AUGUSTINE, FL 32086
19155091   VALLE, RUDY        5206 HICKORY HARVEST DR        RICHMOND, TX 77407
19155092   VAN BOCHOVE, AJ        JM DEN UYLSTRAAT        53        GRONINGEN
9728RJ        NETHERLANDS
19155093   VAN BRANDENBURG, DAMIEN        286 PRINCES STREET        CO ARCHITECTURE VAN
BRANDENBURG        DUNEDIN 9016        NEW ZEALAND
19155094   VAN DAAL, RITCHIE        ST LUCIAWEG        7        VANDAAL        HERKENBOSCH
6075EK        NETHERLANDS
19155095   VAN DE MEENT, DENNIS        ULMENWEG 10        HEERE 38277        GERMANY
19155096   VAN DE VEER, KYLE        21505 SATICOY STREET        204 CANOGA PARK        LOS ANGELES, CA
91304
19155097   VAN DE WEIJER, MANUEL        ELBEREVELD STR, 464        KERKRADE
6466KN        NETHERLANDS
19155098   VAN DELDEN, IRIS        EBURONENHOF 6        WEERT 6004 BT        NETHERLANDS
19155099   VAN DEN BERGEN, MARK        87 MC ADAMS LANE        MOONAMBEL 3478        AUSTRALIA
19155100   VAN DEN BORST, RALPH        KANAALDIJK–ZUID        3A        SHAPEWAYS        EINDHOVEN
5613LE        NETHERLANDS
19155101   VAN DEN BOSCH, MARK        HOOGSTRAAT 365E        EINDHOVEN
5654NC        NETHERLANDS
19155102   VAN DEN BULCKE, TIM        GENTSESTEENWEG 45        MECHELEN 2800        BELGIUM
19155103   VAN DEN HEUVEL, KELLY        EUROPAPLEIN 1123        UTRECHT 3526
WX        NETHERLANDS
19155104   VAN DEN HURK, MAARTJE        TONGELRESESTRAAT 29 –37        EINDHOVEN
5613DA        NETHERLANDS
19155105   VAN DER BENT, MICHAEL        ESTHER VERGEERSTRAAT        16        SCHIEDAM
3118JK        NETHERLANDS
19155106   VAN DER FEEST, STEPHAN        ACCORDEONLAAN 42        VAN DER FEEST IT & AV
DESIGN        NIEUWEGEIN 3438GD        NETHERLANDS
19155107   VAN DER HEIJDEN, SONNY        VISSENDREEF 9        ZOETERMEER
2724EE        NETHERLANDS
19155108   VAN DER HORST, FERDINAND        SPORTLAAN 248        TECHMOTION
STUDIOS        VLAARDINGEN 3135GZ        NETHERLANDS
19155109   VAN DER HOUT, JJ        GROOT HERTOGINNELAAN 120        120        DEN HAAG
2517EL        NETHERLANDS
19155110   VAN DER KNAAP, MARLEEN        WARANDE 3        EINDHOVEN 5641PH        NETHERLANDS
19155111   VAN DER LEEUW, STEF        SINT JOSEPHSTRAAT 10        IRON LION        OOSTERHOUT 4901
GN        NETHERLANDS

| | | | | |
|---|---|---|---|---|
| 19155112 | VAN DER LINDEN, STIJN | MARGRIETHOF 13 | TILBURG 5046NN | NETHERLANDS |
| 19155113 | VAN DER MOLEN, KLAAS | JAN PIETERSZOON COENSTRAAT 28 | UTRECHT 3531EV | NETHERLANDS |
| 19155114 | VAN DER PALEN, STEFAN | BAKHUIZEN VAN DEN BRINKLAAN | 65 | EINDHOVEN 5624 GM | NETHERLANDS |
| 19155115 | VAN DER RIET, MAX | SCHRIJNWERKERLAAN 10 | HOOGLAND 3828XC | NETHERLANDS |
| 19155116 | VAN DER STEUR, JOHN | 4913 CALHOUN CANYON LOOP | AUSTIN, TX 78735 |
| 19155117 | VAN DER VOSSEN, MARTIJN | GRAAF FLORISSTRAAT | 19 D | MARTIJN VAN DER VOSSEN ONTWERP | ROTTERDAM 3021CA | NETHERLANDS |
| 19155118 | VAN DEUTEKOM, RODERIK | PEDRO DE MEDINALAAN 7 | AMSTERDAM 1086XK | NETHERLANDS |
| 19155119 | VAN DIJKEN, MARTIN | WASAWEG 16C | P&P PROJECTS | GRONINGEN 9723JD | NETHERLANDS |
| 19155120 | VAN DOOREN, MICHEL | KANAALDIJK–ZUID | 3A | SHAPEWAYS BV | EINDHOVEN 5613LE | NETHERLANDS |
| 19155121 | VAN DOOREN, MICHEL | LOOIER 5 | SENTECH | NIEUWKUIJK 5253 RA | NETHERLANDS |
| 19155122 | VAN DOORN, BART | KANAALPARK 68 | PHILIPPINE 4553ED | NETHERLANDS |
| 19155123 | VAN DUUREN, CRISTIAAN | KOPPELSTRAAT 62A | BEEK EN DONK 5741GD | NETHERLANDS |
| 19155124 | VAN EGDOM, GA | STADHOUDERSLAAN 9 | U42 | DEN HAAG 2517HV | NETHERLANDS |
| 19155125 | VAN ELST, JACOB W | KOEKKEL 16 | LEUSDEN 3831PW | NETHERLANDS |
| 19155126 | VAN EMMERIK, MARCUS | BOSSTRAAT 7 | NEERITTER 6015 AK | NETHERLANDS |
| 19155127 | VAN GEER, ERIK | DORPSSTRAAT 229 | ZUID BEIJERLAND 3284 AH | NETHERLANDS |
| 19155128 | VAN HEK, GIJS | VENSTRAAT | 25C | HELMOND 5708JD | NETHERLANDS |
| 19155129 | VAN HOOFT, CAS | STOOMGEMAALSTRAAT 38 | AMSTERDAM 1069 WT | NETHERLANDS |
| 19155130 | VAN HORSEN, JOSHUA | 1800 BRITTANIA CT | CHESTERFIELD, MO 63017 |
| 19155131 | VAN LEUKEN, MARIELLE | LENIE BLINDSTRAAT 13 | SCHAGEN 1742 SM | NETHERLANDS |
| 19155132 | VAN LEWE, RUUD | TJALK 75 | SCHIEDAM 3123BV | NETHERLANDS |
| 19155133 | VAN MECHELEN, ROBBERT | WILLEM VAN GENTSTRAAT | 39 | GELDROP 5666GA | NETHERLANDS |
| 19155134 | VAN MEEUWEN, RENE | 33 BARRY STREET | BRUNSWICK | VIC 3056 | AUSTRALIA |
| 19155135 | VAN MEGEN, MARC | BOOMKRUIPER | 17 | NIEUWEGEIN 3435RS | NETHERLANDS |
| 19155136 | VAN MOOK, MAURITS | BOUTENSLAAN | 12A | EINDHOVEN 6515CX | NETHERLANDS |
| 19155137 | VAN NIEUWLAND, RUBEN | OPHELIALAAN 38 | AALSMEER 1431 HJ | NETHERLANDS |
| 19155138 | VAN OOSTERHOUT, ED | JUTFASEWEG 5A | LEFFE GOLDSTEIN | UTRECHT 3522 HA | NETHERLANDS |
| 19155139 | VAN OPPENRAAIJ, MAX | WESTEIND 12 | ROSMALEN 5245 NL | NETHERLANDS |
| 19155140 | VAN OTTEN, NELLEKE | PRINSESMARIJKESTRAART 42 | BERGEIJK 5571GN | NETHERLANDS |
| 19155141 | VAN OUWERKERK, JOS | LAAN VAN VREDENOORD 23 | 3D CAPACITY | RIJSWIJK ZH 2289 DA | NETHERLANDS |
| 19155142 | VAN TOL, KYLE | HINTHAMEREINDE | 86A | DEN BOSCH 5211PR | NETHERLANDS |
| 19155143 | VAN TOORENBURG, LIAM | ANTILLENSTRAAT | 1 – 187 | GRONINGEN 9714JT | NETHERLANDS |
| 19155144 | VAN TUIJL, MICHON | 92 KENT ST | NEW FARM | BRISBANE, TN 37204 | NETHERLANDS |
| 19155145 | VAN WAGNEN, RANDY | 126 NICOLE DR | BROOKLYN, MI 49230 |
| 19155146 | VAN WHY, DENNY | 254 N WILLOW STREET | CASTLE ROCK, CO 80104 |
| 19155147 | VAN WIJK, SJOERD | ZEEMANLAAN 16 | DOUBLEYOU PRODUCT DEVELOPMENT | IJSSELSTEIN 3401MV | NETHERLANDS |
| 19155148 | VAN ZANDVOORT, B | MOLENALLEE 51 | BB3D – VAN IDEE TOT PRODUCT | WILP 7384AP | NETHERLANDS |
| 19155149 | VAN ZANDVOORT, PATRICIA | EUVELWEGEN 6 | HEEZE 5591TK | NETHERLANDS |
| 19155150 | VANDE LANOITTE, BENOIT | RUE DU GEANT 15 | XTENSYS | NIVELLES 1400 | BELGIUM |
| 19155151 | VANDERPLAS, NATE | 1719 JOHNSTON ST SE | GRAND RAPIDS, MI 49506 |
| 19155152 | VANDEVANDER, JOHN | 19150 INDIAN ROAD | SOUTH PRINCE GEORGE, VA 23805 |
| 19155153 | VANDEVENNE, SVEN | HERKENRODESINGEL 19D11 | HASSELT 3500 | BELGIUM |
| 19155154 | VANHERREWEGEN, MARC | RUE FERDINAND NICOLAY 19 | OUGREE 4102 | BELGIUM |
| 19155155 | VANTARI, DAN | 69 LAGOON DR | SACRED GEOMETRY WEB | NSW 2481 | AUSTRALIA |
| 19155156 | VANTYGHEM, GIELJAN | EKKERGEMSTRAAT | 205 | GENT 9000 | BELGIUM |
| 19155157 | VARDI, NIMROD | 7 BOTANIC SQUARE, LONDON CITY ISLAN | JAVA HOUSE, | AREBYTE | LONDON | LONDON E14 0LU |
| 19155158 | VARGA, ISTVAN | EMODI DANIEL UT 22 | ENCS 3860 | HUNGARY |
| 19155159 | VARNEY, BRADLEY | 107A WYUNA AVENUE | FRESHWATER | NSW 2096 | AUSTRALIA |

| | | | | |
|---|---|---|---|---|
| 19155160 | VARNEY, ETHAN | 2060 E 17TH AVE | UNIVERSITY OF OREGON | EUGENE, OR 97403 |
| 19155161 | VAROL, TAYFUN   ORTAKLAR CD ORMECI SK   URUN APT 113 MECIDIYEKOY   ISTANBUL 34000 | | | |
| 19155162 | VASARIS, ALLAN | 5135 VROOMAN RD | JACKSON, MI 49201 | |
| 19155163 | VASILAKAKIS, VASILEIOS   KORINTHOU 22   HERAKLIO   HERAKLIO 71409   GREECE | | | |
| 19155164 | VASYLIEV, ROMAN   RYBALKO STR 3   APP 59   KHARKIV 61082   UKRAINE | | | |
| 19155165 | VAT N: ESQ2820002J, CIEMAT   AVDA COMPLUTENSE 40   CIEMAT   MADRID 28040   SPAIN | | | |
| 19155166 | VAUGHAN, JAYMA   1211 EAST OLTORF   TRAVIS HIGH SCHOOL   AUSTIN, TX 78704 | | | |
| 19155167 | VAUGHAN, MICHAEL   5731 LITTLE NECK PARKWAY   LITTLE NECK, NY 11362 | | | |
| 19155168 | VAZQUEZ, ROBENEN   8124 LINGLE LANE   LENEXA, KS 66215 | | | |
| 19155169 | VDA, FABLAB   CO CITTADELA DEI GIOVANI   VIA GARIBALDI 7   AOSTA 11100   ITALY | | | |
| 19155170 | VECCHIONI, BARRY   2730 WEST CANYON AVENUE   SAN DIEGO, CA 92123 | | | |
| 19155171 | VEEN, JELMER   BARESTRAAT   4B   GRONINGEN 9725CP   NETHERLANDS | | | |
| 19155172 | VEGELY, KEN   600 DUQUESNE BLVD   DUQUESNE, PA 15110 | | | |
| 19155173 | VELAZQUEZ, ALEXIS   15141 NE 8TH STREET   BELLEVUE, WA 98007 | | | |
| 19155174 | VELDHUIZEN, BART   99 RUE DE LA VERRERRIE   SKETCHFAB SAS   PARIS 75004   FRANCE | | | |
| 19155175 | VELEDNITSKY, EUGENE   330 CANTERBURY ST   1979   NORTH LIBERTY, IA 52317 | | | |
| 19155176 | VELIC, ELIZABETH   118 ECKFORD STREET   APT 1R   BROOKLYN, NY 11222 | | | |
| 19155177 | VELTRUSKY, LUKAS   STRELITZER STRASSE 73   BERLIN 10115   GERMANY | | | |
| 19155178 | VERBEKE, FIEN   EMELGEMSESTRAAT 1   IZEGEM 8870   BELGIUM | | | |
| 19155179 | VERHAGEN, KEVIN   BIJENLAAN 8   SHAPEWAYS   SON 5692 VB   NETHERLANDS | | | |
| 19155180 | VERHEIJDEN, JOEY   HEUVEL 13   MEIJEL 5768EH   NETHERLANDS | | | |
| 19155181 | VERITIV   261 RIVER ROAD   CLIFTON, NJ 07014 | | | |
| 19155182 | VERKADE, CRISPIJN   VAN KINSBERGENLAAN 56   HILVERSUM 1215RS   NETHERLANDS | | | |
| 19155183 | VERSCHUREN, TOM   HERBERGA VAN BRONKHORSTLAAN 10   HELMOND 5706MR   NETHERLANDS | | | |
| 19155184 | VERSLEIJEN, LUC   VAN SONSVELDSTRAAT 3   HORST 5961SJ   NETHERLANDS | | | |
| 19155185 | VERVAET, JELLE   STELLEDIJKWEG 1   EINDHOVEN 4521 PT   NETHERLANDS | | | |
| 19155186 | VERVAET, NIELS   KORFAKKER   6   EINDHOVEN 5625SP   NETHERLANDS | | | |
| 19155187 | VESSEL, CARL   1888 ROYAL TROON CT   ZACHARY, LA 70791 | | | |
| 19155188 | VESTBO, FRANK   STIEN 42   ASK 5307   NORWAY | | | |
| 19155189 | VETTER, WALT   101 REGENCY PARKWAY   MASTER METER   MANSFIELD, TX 76063 | | | |
| 19155190 | VICENTE, RAFAEL   RUA DE XABREGAS 2   426   VOXELWOLVES PT 514076445   LISBON 1900–440   PORTUGAL | | | |
| 19155191 | VICTORY, SORAYA   425 EAST 58TH STREET   APT 31E   NEW YORK, NY 10022 | | | |
| 19155192 | VIDAL, CEDRIC   81 GDE RUE DE LA CROIX ROUSSE   GOTH–3DESIGNS   LYON 69004   FRANCE | | | |
| 19155193 | VIGLIOTTA, ANTONIO   VIA FOGAZZARO 6   CASELLE TORINESE 10072   ITALY | | | |
| 19155194 | VIKUNTAM, ARJUN   6111 ALDER ST   4C   PITTSBURGH, PA 15206 | | | |
| 19155195 | VILLALOBOS, JOEY   URB FOREST HILLS   I 191 BUENOS AIRES ST   BAYAMON 959   PUERTO RICO | | | |
| 19155196 | VILLANI, FRANCESCO   VIA SPINETTA 6 H   SAN MARTINO BUON ALBERGO   VERONA 37036   ITALY | | | |
| 19155197 | VILLEGAS, ARTEMIO   2416 TARRYTOWN MALL   HOUSTON, TX 77057 | | | |
| 19155198 | VINALS, DANIEL   22038 WESTERPINE LANE   KATY, TX 77449 | | | |
| 19155199 | VINCENT, ALLEN   22A CANNON STREET   ECCLES   MANCHESTER   GREATER MANCHESTER M30 0FT   UNITED KINGDOM | | | |
| 19155200 | VINCENT, JARAD   5224 ROSWELLCREST CT   APEX, NC 27539 | | | |
| 19155201 | VINCENZI, FRANCESCO   VIA ATTILIO LOLLI N29   MIRANDOLA 41037   ITALY | | | |
| 19155202 | VINTON, ALEX   1224 SE RIVER FOREST RD   OAK GROVE, OR 97267 | | | |
| 19155203 | VIRGIL, WILLIAM   960 E 3RD ST   SCI–ARC   LOS ANGELES, CA 90013 | | | |
| 19155204 | VIRTANEN, PASI   NIITTYTAIVAL 13   ESPOO 2200   FINLAND | | | |
| 19155205 | VISINTIN, MATTEO   VIA CERESONE 18   GRISIGNANO DI ZOCCO 36040   ITALY | | | |
| 19155206 | VISNJIC, FILIP   4C YONGE PARK   LONDON   GREATER LONDON N4 3NT   UNITED KINGDOM | | | |
| 19155207 | VISSERS, ROBERT   ZILVERMEEUWHOF 17   ECCOMI 3D   NUENEN 5672 ED   NETHERLANDS | | | |
| 19155208 | VISWAPRAKASH, AJITAN   320 OLD TOWN ROAD   EAST SETAUKET, NY 11733 | | | |
| 19155209 | VLAMING, JOHN   BOULEVARD HEUVELINK 40   1   ARNHEM 6828KR   NETHERLANDS | | | |
| 19155210 | VOGLER, ANDREAS   HOHENSTAUFENSTRASSE 10   MUNICH 80801   GERMANY | | | |
| 19155211 | VOLGERS, GERRIT   PASTORIJ 9   VELDHOVEN 5508LT   NETHERLANDS | | | |
| 19155212 | VOLKHOLZ, UWE   UNTERE HAUPTSTRASSE 1   SCHLEUSINGEN 98553   GERMANY | | | |
| 19155213 | VOLKMANN, TORBEN   FACKENBURGER ALLEE 48   LUEBECK 23554   GERMANY | | | |
| 19155214 | VON BISMARCK, ROLAND   ALBRECHT–DUERER–STR 22   OLCHING 82140   GERMANY | | | |
| 19155215 | VON BUEREN, SRI   4121 RAMA 3 ROAD,   CHONGNONSEE, YANNAWA,   JVCONTROL LIMITED   BANGKOK 10120   THAILAND | | | |
| 19155216 | VON DACH, RICO   BAUMGARTENWEG 1   KUETTIGEN 5024   SWITZERLAND | | | |
| 19155217 | VONG, AKIN   FLAT 5, 24F CHEUNG TAT CENTRE   NO18 CHEUNG LEE STREET CHAI WAN   A V DIGITAL ILLUSTRATION   HONG KONG   HONG KONG | | | |

19155218    VOOR DE POORTE, MG        TESJESLAAN 2        ZWOLLE 8042HN        NETHERLANDS
19155219    VORE, ADAM        12581 SANFORD ST        LOS ANGELES, CA 90066
19155220    VOSSEN, MARTJE        OBRECHTLAAN 6        EINDHOVEN 5654 GH        NETHERLANDS
19155221    VOUTSINAS, DAVID        502 GRANT ST        NEWTOWN, PA 18940
19155222    VUCETIC, NASTASJA        KRALJA PETRA II 76        BANJA LUKA 78000        BOSNIA AND
HERZEGOVINA
19155223    W, NORBERT        97 INDIA ST        AP1        BROOKLYN, NY 11222
19155224    WADA, AYAKA        181 EAST 119 STREET        4A        RELATECH INTERNATIONAL LLC        NEW
YORK, NY 10035
19155225    WADA, TAKURO        42–6 UDAGAWA–CHO, SHIBUYA        COLAB SHIBUYA #104        KABUKU
INC        TOKYO 1590042        JAPAN
19155226    WADE, CHARYSSA        1602 HOLLAND DR        SOMERSET, NJ 8873
19155227    WAGENBLAST, JOHANNES        FINKENSTRASSE 9        GUENTERSLEBEN
97261        GERMANY
19155228    WAGES, EVAN        212 W 10TH STREET        SUITE F175        INDIANAPOLIS, IN 46202
19155229    WAGGENSPACK, ADAM        1342 GARDENA DRIVE        NEW ORLEANS, LA 70122
19155230    WAGGONER, DENNIS        32112 DORCHESTER DR        AVON LAKE, OH 44012
19155231    WAGNER, JUDSON        1400 FOULK RD, WILMINGTON, DE 19803        BRANDYWINE HIGH
SCHOOL        WILMINGTON, DE 19803
19155232    WAGNER, LUTZ        STRUVESTRASSE 15        MANNHEIM 68199        GERMANY
19155233    WAGNER, WILLIAM        307 GROVE ST        2R        BROOKLYN, NY 11237        INDIA
19155234    WAGNER–ROBERTS, ERIC        7132 WILD LILAC CT        EASTVALE, CA 92880
19155235    WAGONER, NICOLE        1439 NW 63RD STREET        APT B        SEATTLE, WA 98107
19155236    WAHL, MIKE        E8459 N COUNTY RD E        ELK MOUND, WI 54739
19155237    WAHRMANN, GIDO        AM LEVELOH 13D        DESIGN STUDIO WAHRMANN        SPROCKHOEVEL
45549        GERMANY
19155238    WAIZENAUER, ALFRED        NIBELUNGENSTR 20A        OSENSUS GMBH        PASSAU
94032        GERMANY
19155239    WALCHSHOFER, MARTIN        BRUNO GALLEE WEG 2        107        LEONDING
4060        AUSTRIA
19155240    WALDMEYER, JAMES        13 ST THOMAS CLOSE        COMBERTON        CAMBRIDGE        CAMBS
CB237DN        UNITED KINGDOM
19155241    WALDRAM, RYAN        13 IRVING ROAD        PAKENHAM        VIC 3810        AUSTRALIA
19155242    WALKER, CHRISTOPHER        218 UNION ST        APT 2        BROOKLYN, NY 11231
19155243    WALKER, NICK        198 WESTVILLE AVENUE        WEST CALDWELL, NJ 7006
19155244    WALL, TYLER        1603 20TH ST        COALDALE, AB T1M1J7        CANADA
19155245    WALLACE G, WILLIAM        5 PRESCOTT PLACE        PISCATAWAY, NJ 8854
19155246    WALLACE, EDMOND        CALLE 54        SE 1229 REPARTO METROPOLITANO        SAN JUAN
921        PUERTO RICO
19155247    WALLACE, JOHN        14948 ADDISON ST        SHERMAN OAKS, CA 91403
19155248    WALLACE, RICK        367 LONG HARBOUR ROAD        WALLACE GROUP LTD        PST
1061–6077        SALT SPRING ISLAND, BC V8K2M2        CANADA
19155249    WALLERSTEIN, JONAH        3749 UNION        2L        BROOKLYN, NY 11215
19155250    WALLERSTEIN, SILAS        835 NORTH VENDOME STREET        LOS ANGELES, CA 90026
19155251    WALSH, BEN        168 DUNDAS ST,        THORNBURY        VIC 3071        AUSTRALIA
19155252    WALTERS, DAVID GARY        58 VICTORIA AVENUE        BLOXWICH        WALSALL        WEST
MIDLANDS WS3 3HS        UNITED KINGDOM
19155253    WALTON, AMARIAH        1960 MANDELA PKWY        BAY 1        PYKA        OAKLAND, CA
94607
19155254    WALTON, ANDREW        FOXDALE, BIRCH HILL,        KINGSWOOD, NEW PALE
ROAD        FRODSHAM        CHESHIRE WA6 6GX        UNITED KINGDOM
19155255    WALTON, STEPHEN        163 SHIPTON ROAD        APARTMENT OR SUITE        COMPANY OR
CO        YORK        NORTH YORKSHIRE YO305RX
19155256    WALTON–SMITH, ADRIAN        OVERTOOM 295        12        AMSTERDAM
1054HW        NETHERLANDS
19155257    WALWORTH, CONNER        17501 BISCAYNE BLVD STE 470        AVENTURA, FL 33160
19155258    WANG, DENNYS        APARTMENT NORTHLAND        JAKARTA PUSAT 10750        INDONESIA
19155259    WANG, FEIRAN        235 S SAN PEDRO ST        ROOM 401        SAKURA CROSSING
APARTMENT        LOS ANGELES, CA 90012
19155260    WANG, IRINA        1490 DELGANY ST        523        DENVER, CO 80202
19155261    WANG, KANGKANG        47010 KATO RD        FREMONT, CA 94538
19155262    WANG, TONY        1250 SEA BREEZE DR        CONWAY, AR 72034
19155263    WANG, WW        1116 64TH ST        1FL        BROOKLYN, NY 11219
19155264    WANG, XIAO        TRY THIS: 12 PHILIP TERRACE        EDINBURGH        EDINBURGH EH1
6FJ        UNITED ARAB EMIRATES
19155265    WANG, XIAO YANG        23 CASTLE DOWNS ROAD        23 CASTLE DOWNS ROAD23 CASTLE
DOWNS        MALAHIDE,        CO DUBLIN, NY 11378
19155266    WANG, YANG        119 ELIZABETH ST        41        NEW YORK, NY 10013
19155267    WARBURTON–ROBERTS, TIM        33 VICTORIA STREET        GOODWOOD, SA
5034        AUSTRALIA
19155268    WARD, ANDREW        61 HALLAM GRANGE ROAD        SHEFFIELD        SOUTH YORKSHIRE S10
4BL        UNITED KINGDOM
19155269    WARD, MICHAEL        1622 S KIER ST        INDEPENDENCE, MO 64055
19155270    WAREHAM, JAMES        31 ARAGON WAY        BROUGHTON        AYLESBURY        BUCKS HP22
7DJ        UNITED KINGDOM
19155271    WARNER, WILLIAM        1137 MONTAGUE STREET        NORFOLK, VA 23518
19155272    WARNOCK, ADAM        1797 EAST MAIN STREET        BWS TECHNOLOGIES        PRATTVILLE, AL
36066

19155273   WARNOCK, ROBBIE        739 BROOKWOOD DRIVE        DRAGONHOLD        STATESBORO, GA 30461
19155274   WARREN, BRADFORD        450 BURNTWOOD ST        FALLON, NV 89406–8266
19155275   WARREN, JAMES        28 LINDON STREET, DUTTON PARK        BRISBANE        QLD 4102        AUSTRALIA
19155276   WARREN, JEFFREY        12 MILLBROOK TERRACE        NEW PALTZ, NY 12561
19155277   WARRINK, EELKE        DE SITTERLAAN 4A        LEIDEN 2313 TN        NETHERLANDS
19155278   WARTON, JOHN        76 TUDOR ROAD        HAMPTON        MIDDLESEX TW122NF        UNITED KINGDOM
19155279   WASCHULIN, KRISTOF        BRUNHILDENGASSE 11        ROBITRONIC ELECTRONIC GMBH        VIENNA 1150        AUSTRIA
19155280   WASHINGTON, PAMELA        1008 ELKHART ST        OXON HILL, MD 20745
19155281   WATKINS, MICHAEL        10120 SW 74TH CT        OCALA, FL 34476
19155282   WATSON, EMILY        822 PITTSFORD MENDON CENTER RD        PITTSFORD, NY 14534
19155283   WATSON, GREG        3529 CAMDEN DRIVE        MELISSA, TX 75454
19155284   WATSON, ROD        13 MCMAHON CRES        TOOWOOMBA        QLD 4350        AUSTRALIA
19155285   WEATHERALL, JASON        20 ASPEN GROVE        SCHOOL AYCLIFFE        NEWTON AYCLIFFE        CO DURHAM DL5 6GR        UNITED KINGDOM
19155286   WEAVER, MAYA        260 W 26TH ST        2H        NEW YORK, NY 10001
19155287   WEAVER, OLIVER        21 NORTH ALLINGTON        BRIDPORT        DORSET DT65DX        UNITED KINGDOM
19155288   WEBB, ADAM        1410 AGATE STREET        61390        EUGENE, OR 97403
19155289   WEBB, JASON        2007 5TH AVENUE        APARTMENT 1        KEARNEY, NE 68845
19155290   WEBER, THIS        HARDSTRASSE 245        THIS WEBER DESIGN UNLIMITED LLC        ZUERICH 8005        SWITZERLAND
19155291   WEDL, MARILIES        MITTERSTEIG        45397        VIENNA 1050        AUSTRIA
19155292   WEED, JASON        2412 W MELODY DR        PHOENIX, AZ 85041
19155293   WEEKES, BERNIE        PO BOX 8        WATSONIA        VIC 3087        AUSTRALIA
19155294   WEHRMANN, MICHAEL        EICHENRING 32        1 OG        GERMANY        BRAUNSCHWEIG 38110        GERMANY
19155295   WEI, JASON        1730 SAWTELLE BLVD        APT 113        LOS ANGELES, CA 90025
19155296   WEI, ZIYUE        2101 CHESTNUT STREET        UNIT 1024        PHILADELPHIA, PA 19103
19155297   WEILER, JENNIFER        6103 BELLE RIVE DRIVE        BRENTWOOD, TN 37027
19155298   WEINBERG, MICHAEL        50 BRIDGE ST        UNIT 314        BROOKLYN, NY 11201
19155299   WEINRICH, MICHAEL        HANSJAKOBSTR 14        MUENCHEN 81673        GERMANY
19155300   WEISER, DANIEL        3411 OLD COURT ROAD        BALTIMORE, MD 21208
19155301   WEISSENFELDT, JAN        GUERTELSTRASSE 35        BERLIN 10247        GERMANY
19155302   WEIZMANN, MICHAEL        TECHNION, MIGDALIM        96043        HAIFA 32000        ISRAEL
19155303   WELCH, MIKE        11111 HARVEST DALE AVE        HOUSTON, TX 77065
19155304   WELDON, GLEN        1738 WINDERMERE AVE
19155305   WELLS FARGO FINANCIALS SERVICES INC        PO BOX 41564        PHILADELPHIA, PA 41564
19155307   WELLS, DANIEL        10 PAXTON COURT        SHEFFIELD        SOUTH YORKSHIRE S14 1RH        UNITED KINGDOM
19155308   WELLS, KIMBERLY        435 E WINDY VISTA PLACE        TUCSON, AZ 85704
19155309   WELSH, CHRIS        4525 SW MUELLER DR        K304        BEAVERTON, OR 97078
19155310   WELSH, TIM        1970 COLUMBIA ST        510        SAN DIEGO, CA 92101
19155311   WEMYSS, GREGORY        109 GRANITE STREET        ROCKPORT, MA 1966
19155312   WENGENROTH, MARCUS        EICHENSTR 39        ILUMI – INTERNET– & WERBEAGENTUR        LEICHLINGEN 42799        GERMANY
19155313   WENMAN, COSMO        2369 ANDERSEN LANE        VISTA, CA 92084
19155314   WENSTOP, FREDRIK        MARIDALSVEIEN 3N        PIVOT INDUSTRIDESIGN AS        OSLO 178        NORWAY
19155315   WENTWORTH, ADAM        67 WEST ROAD        COLCHESTER, CT 6415
19155316   WENTWORTH, NOAH        10800 ENGER ST        BAKERSFIELD, CA 93312
19155317   WERNER, BRUCE        17019 FAIRMEADOW WAY        FARMINGTON, MN 55024
19155318   WERNER, JEFFREY        35 LANTZ AVE        BW TERRAIN & FORGE        WHITMAN, MA 2382
19155319   WERTEL, JAN        AM LOKDEPOT 9        BERLIN 10965        GERMANY
19155320   WESSELS, THEUNIS        3 CHAUCER STREET        FARRARMERE 1518        SOUTH AFRICA
19155321   WEST, ANDREW        308 FLAGSTONE COURT        CEDAR PARK, TX 78613
19155322   WEST, CHRISTOPHER        29 BALLADONIA ROAD        ROWVILLE 3178        AUSTRALIA
19155323   WEST, JULIAN        1 BRYANT PARK        FL 47TH        PHONE EXT 72325        NEW YORK, NY 10036–6728
19155324   WEST, MICHAEL        42 RAVENSWOOD AVE        RANDWICK        NSW 2031        AUSTRALIA
19155325   WESTCOTT, KARIN        501 BROOKER CREEK BLVD        NIELSEN        OLDSMAR, FL 34677
19155326   WESTERBEEKE, P        MOLENVLIET 320        ROTTERDAM 3076CM        NETHERLANDS
19155327   WESTERS, FRITS        BOSCH VAN ROSENTHALSTRAAT 10        GRONINGEN 9721 CW        NETHERLANDS
19155328   WESTHOLM, ANTON        JOHN ERICSSONS V 79A        MALMO 21747        SWEDEN
19155329   WESTLUND, ERIK        SEGERSJOVAGEN 65        UTTRAN 14761        SWEDEN
19155330   WESTON, BEN        4128 CALAROGA DR        WEST LINN, OR 97068
19155331   WESTPHAL, SCOTT        5312 RIVERVIEW DR        INDIANAPOLIS, IN 46208
19155332   WESTWOOD, SHANE        3884 JOHN A MACDONALD RD        SASKATOON, SK S7L5T3        CANADA
19155333   WETJEN–BARRY, RYAN        5135 41ST STREET SOUTH        MAXIMO DESIGN GROUP LLC        SAINT PETERSBURG, FL 33711
19155334   WETTER, RICHARD        HOGEWEG 74        ZANDVOORT 2042 GJ        NETHERLANDS
19155335   WHITE, BARBARA        2400 E CESAR CHAVEZ ST        SUITE 208        AUSTIN, TX 78702

19155337    WHITEAWAY, ROBERT    6 GODIVA LAWN SOUTHSEA    PORTSMOUTH    HAMPSHIRE PO48HT    UNITED KINGDOM
19155338    WHITECLOUDS, INC    ATTN: JOEY SKINNER    766 S DEPOT DR    STE 8    OGDEN, UT 84404
19155339    WHITEHORN, MARK    2246 FIELD ST    LAKEWOOD, CO 80215
19155340    WHITEHOUSE, JOHN    14 BUTTERMERE ROAD    BURNLEY    LANCASHIRE BB104HU    UNITED KINGDOM
19155341    WHITESIDE, WALT    2030 KEENE CIR    SPRING HILL, TN 37174
19155342    WIARD, AUSTIN    580 VANCE ACADEMY ROAD    HENDERSON, NC 27537
19155343    WIDAWSKY, SHULAMIT    8104 ACCOTINK DRIVE    ANNANDALE, VA 22003
19155344    WIDRIG, DANIEL    43 WHITE POST LANE    UNIT H    LONDON    LDN E9 5EN    UNITED KINGDOM
19155345    WIEDERMANN, CLEMENS    SCHULGARTENWEG 2    MUEHLLEITEN 2301    AUSTRIA
19155346    WIEGAND, WILLIAN    AV EDU LAS CASAS,665    A302    WILLIAN    PORTO ALEGRE 91180550    BRAZIL
19155347    WIELER, FELIX    10101 SASKATCHEWAN DR NW    APARTMENT 704    EDMONTON, AB T6E4R6    CANADA
19155348    WIESNESKI, NICK    1201 NILES AVE    NICKWORKS    SAINT PAUL, MN 55116
19155349    WIJMA, JELLIENA    KOAILOANE 1    WALTERSWALD 9113AM    NETHERLANDS
19155350    WILCKENS, BLAKE    110 PALMER CR    EVANS, GA 30809
19155351    WILDER, FRANK    737 COPPERFIELD CT    BRENTWOOD, CA 94513
19155352    WILHELM, PATRIK    RINGSTRASSE 13    NIDDERAU 61130    GERMANY
19155353    WILKERSON, GUY    30 COVERACK WAY    PORT SOLENT    PORTSMOUTH    HAMPSHIRE PO6 4SX    UNITED KINGDOM
19155354    WILKES, JENNIFER    43 EAST LANE    EDWINSTOWE    NOTTINGHAMSHIRE NG21 9QN    UNITED KINGDOM
19155355    WILKINS, JANET    CHALFORD INDUSTRIAL ESTATE    UNIT 9    PANGOLIN EDITIONS    CHALFORD    GLOUCESTERSHIRE GL6 8NT
19155356    WILKINS, LOGAN    1581 S 157TH DR    GOODYEAR, AZ 85338
19155357    WILKINSON, GAGE    203 W MORRIS ST    OMNISITE    INDIANAPOLIS, IN 46225–1440
19155358    WILLEMS, LUUK    SLUISPLEIN 32    PICK UP    SINT OEDENRODE 5492AM    NETHERLANDS
19155359    WILLIAMS, ANDREW    1 CHRISTENSEN COURT    LARA    VIC 3212    AUSTRALIA
19155360    WILLIAMS, CHRIS    3010 232ND ST E    SPACE 14    SPANAWAY, WA 98387
19155361    WILLIAMS, DAVID    19 FFORDD Y DRAEN    BRIDGEND    BRIDGEND    BRIDGEND CF356BF    UNITED KINGDOM
19155362    WILLIAMS, GLENN    DISSEL 55    MAARHEEZE 6026DE    NETHERLANDS
19155363    WILLIAMS, MICHAEL    514 DENTON RD    FEDERALSBURG, MD 21632
19155364    WILLIAMS, REGINALD    1601 S HALSTED ST    UNIT 209    CHICAGO, IL 60608
19155365    WILLIAMS, ROBERT    2522 MONA VALE RD    TROPHY CLUB, TX 76262
19155366    WILLIAMS, SETH    6353 SPRING ST    TAZIKIS MEDITERRANEAN CAFE    TRUSSVILLE, AL 35173
19155367    WILLIAMS, STUART    1 SOMERSET COTTAGES    PLYMOUTH    DEVON PL34AZ    UNITED KINGDOM
19155368    WILLIAMS, WALTER    476 W 150 N    OREM, UT 84057
19155369    WILLIAMSON, DAVID    L3 289 FLINDERS LANE    STUDIO SEMAPHORE    MELBOURNE    VIC 3000    AUSTRALIA
19155370    WILLIAMSON, JONATHAN    13723 W 81ST TERRACE    LENEXA, KS 66215
19155371    WILLIAMSON, LEE    129 LEXINGTON ST    RED ACCORDION STUDIO LLC    BELMONT, MA 2478
19155372    WILLIE WRIGHT J    6026 BLACK DAIRY RD    SEFFNER, FL 33584
19155373    WILLS, JONATHAN    100 W 86    APT 5B    NEW YORK, NY 10024
19155374    WILLSON, ALLEN    443 CHEAPSIDE ROAD    TRUESCALE RC    SELKIRK, ON N0A1P0    CANADA
19155375    WILSON, ANDREW    108 BRECKENRIDGE PLACE    CHAPEL HILL, NC 27514
19155376    WILSON, JESSE    2077 PEAR TREE COURT    APT 1    CAPE GIRARDEAU, MO 63701
19155377    WILSON, MATT    182–21 150TH AVENUE    DXB 374370    SPRINGFIELD GARDENS, NY 11413
19155378    WILSON, MICHAEL    215 MADILL    APT10    MIKE WILSON    LAKE COWICHAN, BC V0R2G1    CANADA
19155379    WIMMER, CHRISTOPHER    251 PIERCE STREET    SAN FRANCISCO, CA 94117
19155380    WINBERG, DUSTIN    705 S 12TH ST    APT 6    LACRESCENT, MN 55947
19155381    WINDBERGS, THOR    ELFRIEDE–BREITENBACH STR33    LUDWIGSBURG 71640    GERMANY
19155382    WINDELER, JOHANNES    AM EICHENHOF 23    ACHIM 28832    GERMANY
19155383    WING, GREGORY    404 WEST GRIFFIN CREEK RD NE    CARNATION, WA 98014
19155384    WINKLER, JOHANN HANS    2 AUBURN CT #3    BROOKLINE, MA 2446
19155385    WINKLER, LAURA    155 DEVONSHIRE DR    BRANSON, MO 65616
19155386    WINKLER, SABINE    325 E 19TH AVE    11    EUGENE, OR, OR 97401
19155387    WINSPEAR, DALLAS    JANDS    40 KENT ROAD    DOCK 6    MASCOT    NSW 2020
19155388    WINTER, ANDRE    KONRAD–ADENAUER–ALLEE 47    AUGSBURG 86150    GERMANY
19155389    WINTER, JUSTIN    404 N PEACHTREE PKWY    PEACHTREE CITY, GA 30269
19155390    WIQVIST, JACOB    KASTVINDSGATAN 2C    GOTHEBURG 41714    SWEDEN
19155391    WIRTH, WILL    78 EL CAMINO DRIVE    CORTE MADERA, CA 94925
19155392    WISCHMEIER, MICHELLE    715 W STATE STREET    WEST LAFAYETTE, IN 47907
19155393    WISE, RICHARD    65 GREEN LANE    ILFORD    ESSEX IG1 1XJ    UNITED KINGDOM
19155394    WISNIEWSKI, KASIA    37 LAKE STREET    SAN FRANCISCO, CA 94118
19155395    WISNIEWSKI, KEVIN    1215 E 24TH AVE    EUGENE, OR 97403

19155396    WISNIEWSKI, TOMASZ    WINDHAAG 3    LINNE 6067JM    NETHERLANDS
19155397    WITHALL, DAVID    40 SPENCER AVE    PALMERS GREEN    LONDON N13 4TR    UNITED KINGDOM
19155398    WITHUMSMITH&BROWN PC    PO BOX 5340    PRINCETON, NJ 08543
19155399    WITSENBURG, SANDER    SARDIJNGEULLAAN 3    KOUDEKERKE 4371PS    NETHERLANDS
19155400    WITTE, JULES    AMAZONENLAAN    13    EINDHOVEN 5631KW    NETHERLANDS
19155401    WITTE, STEVEN    265 VALLEY VIEW DR    TOOELE, UT 84074
19155402    WITTHAR, GARRETT    8110 N SENECA ST    VALLEY CENTER, KS 67147
19155403    WITTMANN, CHRISTIAN    RTE DU SANETSCH 45    SION 1950    SWITZERLAND
19155404    WITTROCK, PETER    BRUNBJERGVEJ 9B    BELLINGER AS    RISSKOV 8240    DENMARK
19155405    WOJCICKI, ANDRZEJ    OJCOWSKA 24    GDANSK 80–146    POLAND
19155406    WOJCIESKI, JENNIFER    43 CENTER AVENUE    BAY SHORE, NY 11706
19155407    WOJDYLO, PAWEL    99 ATLANTIC AVE    303    SOHO VFX    TORONTO, ON M6K3J8    CANADA
19155408    WOLF GREENFIELD    600 ATLANTIC AVENUE    BOSTON, MA 02110
19155409    WOLF, HELMUT    FRIEDRICH EBERT STR 5    BABENHAUSEN 64832    GERMANY
19155410    WOLFGRAM, REMCO    STADHOUDERSLAAN 38    HOOGEZAND 9602GC    NETHERLANDS
19155411    WOLFMAN, STEPHEN    6458 QUAKERTOWN AVE    WOODLAND HILLS, CA 91367
19155412    WOLL, FRANK    5642 – 42ND AVE SW    SEATTLE, WA 98136
19155413    WOLLMANN, STEVEN    32 ROSEGLEN CRES    WINNIPEG, MB R3Y1R4    CANADA
19155414    WOMACK, TRAVIS    12155 TRIBUTARY POINT DR    #72    GOLD RIVER, CA 95670
19155415    WONG, BRYAN    FONTANA GARDEN, KA NING PATH    FLAT 3, 19F, BLOCK B    HONG KONG    HONG KONG
19155416    WONG, BRYCE    116 HOMECOMING    IRVINE, CA 92602
19155417    WONG, HUA    17B RUE DES MOISSONS    REIMS 51100    FRANCE
19155418    WONG, HUMPHREY    FLAT A , 4F , BLOCK 80    KINGS PARK HILL    HO MAN TIN , KOWLOON , HONG KONG    HONG KONG    HONG KONG
19155419    WONG, JUSTIN    312 PATCHEN AVE    APT 3    BROOKLYN, NY 11233
19155420    WONG, KELLEY    1216 WATSON AVENUE    WINSTON–SALEM, NC 27103
19155421    WONG, TONY    1309 S WINTHROP ST    SEATTLE, WA 98144
19155422    WONG–WELCH, JENNY    7201 COURTNEY DR    SAN DIEGO, CA 92111
19155423    WOO, TIMOTHY    2937 WINTERHAVEN CT    ATLANTA, GA 30360
19155424    WOOD, ANDREW    8423 162ND ST CT E    PUYALLUP, WA 98375
19155425    WOOD, CRAIG    450 HARVARD AVE    BALDWIN, NY 11510
19155426    WOOD, JOSEPH    68 WOODLAND RD    JAMAICA PLAIN, MA 2130
19155427    WOOD, MATT    41 HUDSON WAY    GRANTHAM    LINCOLNSHIRE NG317BU    UNITED KINGDOM
19155428    WOOD, STEVEN    840 STAFFINGTON DRIVE    WESTERVILLE, OH 43081–7505
19155429    WOODARD, BRETT & TABITHA    20270 BEAUVUE COURT    LEONARDTOWN, MD, MD 20650
19155430    WOODING, STEPHEN    5073 CHAMBERLAIN ROAD    MIDPINES, CA 95345–0339
19155431    WOODWARD, ALEX    THE STUDIO, GRANGE COURT BARN    PERTENHALL ROAD,    KEYSOE    BEDS MK442HR    UNITED KINGDOM
19155432    WOODWORTH, MARK    200 S GROVE AVE    OAK PARK, IL 60302
19155433    WOOLDRIDGE, ANDREW    1045 SOUTH 11TH STREET    COTTAGE GROVE, OR 97424
19155434    WORKIVA INC    2900 UNIVERSITY BLVD    AMES, IA 50010
19155435    WOZNY, WAWRZYNIEC    SW WAWRZYNCA 2921    POZNAN 60–546    POLAND
19155436    WRAY, SARAH    5235 54TH AVE    BASHAW, AL T0B0H0
19155437    WRIGHT, SIMON    3045 ATWATER DR    BURLINGAME, CA 94010
19155438    WRIGHT, SPENCER    814 LINCOLN PL    APT 2    BROOKLYN, NY 11216
19155439    WRIGHT, WILLIAM    6970 LONG LAKE RD    WILLMAR, MN 56201
19155440    WU, CHITIAN    CHANGPINGQU TIANTONGYUAN XI 3 QU    20–4–602    TMF    BEIJING 102218    CHINA
19155441    WU, FRANK    464 COMMON ST, NO 353    BELMONT, MA 2478
19155442    WU, PIN    540 JOSEPHINE ST    DALLAS, TX 75246
19155443    WU, SONGHUA    3192 MCHENRY AVE    CINCINNATI, OH 45211
19155444    WUBBELS, JORDY    VAN SWINDENSTRAAT 80    EINDHOVEN 5612 PW    NETHERLANDS
19155445    WUJAN, ALEXANDER    GABRIELE–MUENTER–STR 2    WOERTH 76744    GERMANY
19155446    WULFENSTEIN, BEVAN    5255 WEST 11000 NORTH    GRABBER CONSTRUCTION PRODUCTS    HIGHLAND, UT 84003
19155447    WUNDERLI, MICHAEL    8 MCCULLOUGH DR    U135973    NEW CASTLE, DE 19726
19155448    WUU, FRANKLIN    65 CHULIA STREET    #09–01, EXPERIENCE DESIGN    OCBC BANK GROUP CUSTOMER EXPERIENCE    SINGAPORE 49513    SINGAPORE
19155449    WYATT, DEWEY    82 PINE GROVE DR    RICHMOND, MA 1254
19155450    XPERITY, LLC DELAPLEX    2970 CLAIRMONT RD NE SUITE 630    ATLANTA    GA 30329
19155451    YAGISAWA, YUKO    2235 HOLLY STREET    DENVER, CO 80207
19155452    YALE, DAVID    155 HIGHWOOD ROAD    WATERBURY, CT 6708
19155453    YAMADA, JUNICHI    MAENRINNE 3–5 L    103    ESPOO 2160    FINLAND
19155454    YAMAMOTO, RYUSUKE    KOKURAKITA,NAKATSUGUCHI–1,10–30    HIT KOKURA #1307    KITAKYUSHU 8020018    JAPAN
19155455    YAMAMOTO, TAKASHI    10 MOUNTAINVIEW DRIVE    FRAMINGHAM, MA 1701
19155456    YANEV, IVAN    3578 LAKEVIEW HEIGHTS DR    ST LOUIS, MO 63129

19155457   YANG, CHIA CHI        NO8, MINSHENG VIL,TOUFEN TOWNSHIP        MIAOLI COUNTY
351        TAIWAN, REPUBLIC OF CHINA
19155458   YANG, KOLBE        2822 STONECREST WAY        SAN JOSE, CA 95133
19155459   YANG, MICHAEL        205 BANBURY RD        NORTH YORK, ON M3B3C6        CANADA
19155460   YANG, NOAH        4681 S 38TH ST        GREENFIELD, WI 53221
19155461   YANG, YI        3002 48 AVE        SHAPEWAYS INC        LONG ISLAND CITY, NY 11101
19155462   YANG, YISHI        EBRAESIDE DRIVE        3149        BLOOMINGTON, IN 47408
19155463   YAP, HOWARD        1000 STEWART AVE        APARTMENT OR SUITE        LIFETIME
BRANDS        GARDEN CITY, NY 11530
19155464   YAQING, WANG        6 MYERS AVE GLEN WAVERLY        MELBOURNE        VIC
3150        AUSTRALIA
19155465   YE, LOLA        7868 STUART PLACE        DENVER, CO 80030
19155466   YEAGLY, DAVID        2932 RIO GRANDE DR        ANTIOCH, CA 94509
19155467   YEAP, WENG FAI        NO 2 LORONG MURNI 33,        TAMAN DESA MURNI        BUTTERWORTHM,
PULAU PINANG 13800        MALAYSIA
19155468   YEH, EDDIE        221 SOUTH 12TH STREET        SUITE 501 S        COSMOPOLITAN
APT        PHILADELPHIA, PA 19107
19155469   YEOMAN, NATHAN        SIMPLY PLEASURE        13 BROADWAY        CARDIFF        CARDIFF
CF241QD        UNITED KINGDOM
19155470   YETT, JAMES        933 JANSEN AVE        SAN JOSE, CA 95125
19155471   YETTER, BEN        748 N EAU CLAIRE ST        MONDOVI, WI 54755
19155472   YI, BOB        2179 WOODLET PARK DR        CHESTERFIELD, MO 63017
19155473   YIP, CHI–SHUNG        25A, BLK 13, WONDERLAND VILAS        9 WAH KING HILL RD, KWAI CHUNG,
NT        HONG KONG SAR        HONG KONG
19155474   YONATAN        YOHANAN HAGADI 8        TEL AVIV 6226905        ISRAEL
19155475   YONG, XIN HUI        27 JALAN KEMUNING        SINGAPORE 769749        SINGAPORE
19155476   YORK, MICHAEL        9513 BAINSBROOK CT        CINCINNATI, OH 45249
19155477   YOSHIDA, TOMOYA        1–10–20–201 HIGASHI–NAKANOBU        ABITE–FONTENU
201        SHINAGAWA TOKYO 142–0052        JAPAN
19155478   YOSHIDA, TOMOYA        1–14–8 HIRATSUKA        SHINAGAWA 1420051        JAPAN
19155479   YOSIHISA, HIRAIDE        6–4–17 HIGASHI–KOJIYA        OTA CORE405        TOKYO
144–0033        JAPAN
19155480   YOUK, DAVID        6113 COLCHESTER ROAD        FAIRFAX, VA 22030
19155481   YOUMANS, SUNNEE        12709 E VASSAR DR        AURORA, CO 80014
19155482   YOUNG, AUSTIN        2133 5TH ST        BERKELEY, CA 94707
19155483   YOUNG, CHARLES        5519 BENNINGTON DR        JACKSONVILLE, FL 32244
19155484   YOUNG, JAMIE        19 HANLEY ROAD        SOUTHAMPTON        HAMPSHIRE SO155AP        UNITED
KINGDOM
19155485   YOUNG, MATTHEW        381 ANNA AVENUE        MOUNTAIN VIEW, CA 94043
19155486   YOUNG, MICHAEL        10 GRACEMERE BOULEVARD        PEREGIAN SPRINGS        QLD
4573        AUSTRALIA
19155487   YOUNG, SKYLER        2370 EAST 2500 SOUTH        VERNAL, UT 84078
19155488   YOUNGBLOOD, TONY        620 HAMILTON AVENUE        NASHVILLE, TN 37203
19155489   YU, ERIC        105, FO TAN KUK SUN TSUEN        HONG KONG        HONG KONG
19155490   YU, RAY        37 BUTE ST, PRINCE EDWARD,        15F, MONGKOK
EXCHANGE,        KOWLOON        HONG KONG
19155491   YU, STANLEY        614 SANTA BARBARA STREET        SANTA BARBARA, CA 93101
19155492   YULL, MATT        1190 DUNDAS STREET EAST        404        TORONTO, ON
M4M0C5        CANADA
19155493   ZACHER, MAX        63 ISABELLE STREET        ROCHESTER, NY 14606
19155494   ZACK, ALEX        22 N 6TH ST APT 9P        BROOKLYN, NY 11249
19155495   ZAIDMANN, GEORGE        THE OLD COTTAGE        THE STREET        BRAMLEY        HAMPSHIRE
RG265DD        UNITED KINGDOM
19155496   ZALEWSKI, CHRISTINE        3396 FOUNDERS CLUB DR        SARASOTA, FL 34240
19155497   ZALZADEH, DARIUS        SOPHIENSTR23        KASSEL 34117        GERMANY
19155498   ZAMANI, MANI        STRANDGADE 23,ST TH        MANI ZAMANI        VEJLE
7100        DENMARK
19155499   ZANDER, MATTHIAS        ATTILASTR 172        BERLIN 12105        GERMANY
19155500   ZARAGOZA, JOSEPH        7 CARTER STREET        SEVENHILLS        SYDNEY        NSW
2147        AUSTRALIA
19155501   ZAVADSKIY, VICTOR        107 E HENDELMEYER AVE,        UNIT 23        EFFINGHAM, IL 62401
19155502   ZAVALA, MIGUEL        3907 IVYDALE DRIVE        MZ4250        ANNANDALE, VA 22003
19155503   ZAVERI, NILAY        ROLAND HOLSTLAAN        341 ROLAND HOLSTLAAN        DELFT
2624HJ        NETHERLANDS
19155504   ZELENYAK, ZOLTAN        STR DRAGALINA GENERAL NR 71        AP 3        CLUJ–NAPOCA
400024        ROMANIA
19155505   ZELLMER– VOLK, ENRICO        DORFSTR 60        TAUFKIRCHEN 82024        GERMANY
19155506   ZEMER, BOAZ        BEN ZION ISRAELI 10        9        GIVATAYIM 5323207        ISRAEL
19155507   ZEMKOVA, ADELA        KANAALDIJK–ZUID 3A        EINDHOVEN 5613LE        NETHERLANDS
19155508   ZERKEL, ADAM        530 N MANHATTAN PL        LOS ANGELES, CA 90004
19155509   ZERVOULAKOS, DINO        13221 CARRIAGE RD        APT 11        POWAY, CA 92064
19155510   ZHAI, XIANG        6606 SKY HAVEN CT        SUGAR LAND, TX 77479
19155511   ZHANG, LEI        5281 AREZZO DR        SAN JOSE, CA 95138
19155512   ZHANG, WENTING        166 E 2ND ST        APT 5D        NEW YORK, NY 10009–8414
19155513   ZHONG, HUALIN        33–36 75TH ST        JACKSON HEIGHTS, NY 11372
19155514   ZHOU, QINGNAN        715 BROADWAY        12TH FLOOR        NEW YORK UNIVERSITY        NEW
YORK, NY 10003
19155515   ZHOU, RUIJIE        2525 BOOKER CREEK RD, APT 7E        CHAPEL HILL, NC 27514

| 19155516 | ZHOU, TENGCHAO | 11000A WEYBURN AVE | APT 431 | LOS ANGELES, CA 90024 |
| 19155517 | ZHOU, YANG | 413 62ND ST 1FL | BROOKLYN, NY 11220 |
| 19155518 | ZHU, XIAOQING | 42952 NASHUA ST | ASHBURN, VA 20147 |
| 19155519 | ZIEFEL, ROBERT | 273 VOLK RD | WEBSTER, NY 14580 |
| 19155520 | ZIKA, JOEL | 48 WALSH ST | COBURG | VIC 3058 | AUSTRALIA |
| 19155521 | ZILLER, GERD | HAUPTSTRASSE 3 | BOECHINGEN 76833 | GERMANY |
| 19155522 | ZIN, NICOLAS | 7835 RUE SAINT ANDRE | MONTREAL, QC H2R2R2 | CANADA |
| 19155523 | ZINDA, JASON | 401 E UNIVERSITY AVE | APT 101 | BADGER, MN 56714 |
| 19155524 | ZINDER, LEAH | 142 MOORE ST | PRINCETON, NJ 8540 |
| 19155525 | ZINGG, JULE | 440 STATE GARAGE ROAD | ADVANCED ILLUMINATION INC | ROCHESTER, VT 5767 |
| 19155526 | ZMEREKAR, CHRISTIAN | KURWEG 9 | ST RADEGUND BEI GRAZ 8061 | AUSTRIA |
| 19155527 | ZOLLINGER, MARCEL | BAHNHOFPLATZ 8 | PICKPOST 10047872 | WINTERTHUR 8400 | SWITZERLAND |
| 19155528 | ZOMCHEK, GLENN | 190 BEECH DRIVE | LAKE ZURICH, IL 60047 |
| 19155529 | ZOMER, ADRIAN | PO BOX 609 | TRARALGON | VIC 3844 | AUSTRALIA |
| 19155530 | ZOOK, SEAN | 6213 CAMELLIA AVE | NORTH HOLLYWOOD, CA 91606 |
| 19155531 | ZREBIEC, NICHOLAS | 538 HENRY STREET | SOUTH AMBOY, NJ 8879 |
| 19155532 | ZSAKI, ATTILA | 648 RUE DE GASPE | VERDUN, QC H3E1H1 | CANADA |
| 19155533 | ZURIC, DAMIR | VRBANI 21 | ZAGREB 10000 | CROATIA |
| 19155534 | ZURICH, ETH | CLAUDIUS ZINGERLI | LEM–AMT, EINSTEIN PFA E44 | TECHNOPARKSTR 1 | ZURICH 8005 | SWITZERLAND |
| 19155535 | ZURLIGEN, MATTHEW | 6 EAST 2700 SOUTH | SALT LAKE CITY, UT 84115 |
| 19155536 | ZVERSE, INC | 1601 SHOP RD | SUITE K | COLUMBIA, SC 29201 |
| 19155537 | ZWAETZ, OLAF | KIESSTRASSE 5 | 2 FLOOR | FRANKFURT 60486 | GERMANY |
| 19155538 | ZWICK USA | 2125 BARRETT PARK DRIVE | KENNESAW, GA 30144 |
| 19155539 | ZWICKY, CALDER | 415 CENTRAL PARK WEST | 10AR | NEW YORK, NY 10025 |
| 19155540 | ZWIFKA, CHRISTIAN | MAX BECKMANN STRASSE 29 | KARLSRUHE 76227 | GERMANY |
| 19154453 | ZWOLLE 8043JX | NETHERLANDS |

TOTAL: 4558