**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re:<br><br>IMPAC MORTGAGE HOLDINGS, INC.,<br>*et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 26-10593 (CTG)<br><br>(Jointly Administered) |

**AFFIDAVIT OF PUBLICATION OF THE NOTICE OF (I) COMMENCEMENT
OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE,
(II) COMBINED HEARING ON THE DISCLOSURE STATEMENT,
CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN,
AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

This Affidavit of Publication includes the sworn statements verifying that the Notice of (I) Commencement of Prepackaged Chapter 11 Bankruptcy Case, (II) Combined Hearing on the Disclosure Statement, Confirmation of the Prepackaged Joint Chapter 11 Plan, and Related Matters, and (III) Objection Deadline was Published and Incorporated by reference herein as follows:

1. In *The Wall Street Journal* on May 4, 2026, attached hereto as **Exhibit A**.

2. In *The Orange County Register* on May 5, 2026, attached hereto as **Exhibit B**.

3. In *Inside Mortgage Finance* on May 8, 2026, attached hereto as **Exhibit C**.

Dated: May 19, 2026

*/s/ Andrew Henchen*
Andrew Henchen
Verita
222 N. Pacific Coast Highway, Suite 300
El Segundo, CA 90245
Tel 310.823.9000

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are:  Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

# Exhibit A

# AFFIDAVIT

**STATE OF NEW JERSEY** )

) ss:

**CITY OF MONMOUTH JUNCTION, in the COUNTY OF MIDDLESEX )**

I, Wayne Sidor, being duly sworn, depose and say that I am the Advertising Clerk of

the Publisher of THE WALL STREET JOURNAL, a daily national newspaper of

general circulation throughout the United States, and that the notice attached to

this Affidavit has been regularly published in THE WALL STREET JOURNAL for

National distribution for

1 insertion(s) on the following date(s): 05/04/2026

ADVERTISER: IMPAC MORTGAGE HOLDINGS, INC

and that the foregoing statements are true and correct to the best of my knowledge.

Sworn to
before me this
5th day of
May 2026

_Wayne Sidor_



Notary Public

IAN C. MARTIN
NOTARY PUBLIC
ID #
50086494
COMMISSION
EXPIRES
07/18/2028
STATE OF NEW JERSEY

# CLOSED-END FUNDS

Listed are the 300 largest closed-end funds as measured by assets. Closed-end funds sell a limited number of shares and invest the proceeds in securities. Unlike open-end funds, closed-ends generally do not buy their shares back from investors who wish to cash in their holdings. Instead, fund shares trade on a stock exchange. NA signifies that the information is not available or not applicable. NS signifies funds not in existence for the entire period. 12 month yield is computed by dividing income dividends paid during the previous 12 months for periods ending at month-end or during the previous 52 weeks for periods ending at any time other than month-end) by the latest month-end market price adjusted for capital gains distributions. Depending on the fund category, either 12-month yield or total return is listed.

Source: LSEG

Friday, May 1, 2026

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| **General Equity Funds** | | | | |
| Adams Diversified Eq Inc ADX | 25.17 | 24.12 | -4.2 | 35.2 |
| BlackRock En Lg Cap Cr CII | 24.02 | 24.31 | +1.2 | 50.2 |
| Central Secs CET | 62.85 | 53.48 | -14.9 | 25.5 |
| CohenStrsCEOppFd FOF | 13.68 | 13.98 | +2.2 | 27.1 |
| EVTxAdvDivIncm EVT | 20.58 | 26.22 | -5.3 | 26.2 |
| GabelliDiv&IncTr GDV | 32.27 | 29.41 | -8.9 | 30.6 |
| Gabelli Equity Tr GAB | 5.86 | 5.68 | -3.1 | 12.7 |
| GeneralAmer GAM | 71.23 | 64.09 | -10.0 | 38.0 |
| JHancockTaxAdvDiv HTD | 27.51 | 25.92 | -5.8 | 22.4 |
| Liberty All-Star Equity USA | 6.46 | 5.83 | -9.8 | 0.4 |
| Liberty All-Star Growth ASG | 5.80 | 5.19 | -10.5 | 12.9 |
| Royce Micro-Cap Tr RMT | 14.94 | 13.38 | -10.4 | 73.2 |
| Royce Value Trust RVT | 19.89 | 18.50 | -7.0 | 41.4 |
| Source Capital SOR | 49.12 | 46.45 | -5.4 | 10.6 |
| Special Opportunities SPE | 16.09 | 14.48 | -10.0 | 9.6 |
| Sprott Focus Trust FUND | 11.24 | 10.11 | -10.1 | 50.6 |
| SRH Total Return STEW | 22.51 | 17.83 | -20.8 | 6.0 |
| Tri-Continental TY | 38.16 | 34.25 | -10.2 | 27.5 |
| **Specialized Equity Funds** | | | | |
| abrdn Glb Prem Prop AWP | 11.92 | 11.92 | 0.0 | 13.6 |
| abrdn Global Infra Inc ASGI | 22.84 | 23.75 | +4.0 | 41.4 |
| abrdn Healthcare Invest HQH | 20.62 | 19.74 | -4.3 | 31.6 |
| abrdn Healthcare Opps THQ | 17.98 | 18.56 | +3.2 | 8.4 |
| abrdn Life Sciences Inv HQL | 19.24 | 17.55 | -8.8 | 53.1 |
| abrdn World Healthcare HWH | 13.21 | 12.58 | +2.2 | 30.4 |
| Adams Natural Resources PEO | 29.73 | 26.89 | +9.6 | 45.3 |
| ASA Gold & Prec Met Ltd ASA | 63.82 | NA | 121.8 | |
| BlackRock Energy & Res BGR | 18.33 | 16.77 | -8.5 | 44.9 |
| BlackRock Eq Enh Div BDJ | 9.91 | 9.25 | -6.7 | 21.1 |
| BlackRock Enh Glbl Div BOE | 12.97 | 11.83 | -8.8 | 40.1 |
| BlackRock Enh Intl Div BGY | 6.31 | 5.75 | -8.9 | 30.3 |
| BlackRock ESG Cap All T ECAT | 15.49 | 14.83 | -4.3 | 17.0 |
| BlackRock Hlth Sci Term BMEZ | 15.75 | 14.08 | -10.6 | 7.6 |
| BlackRock Hlth Sciences BME | 40.51 | 39.39 | -2.8 | 14.4 |
| BlackRock Res & Comm BCX | 13.30 | 12.87 | -6.6 | 45.9 |
| BlackRock Innov&Gro Term BIGZ | 9.34 | NA | NA | |
| BlackRock Sci&Tech Term BSTZ | 29.51 | 26.97 | -8.6 | 65.5 |
| BlackRock Util Inf & Pwr BUI | 23.26 | 22.87 | -1.4 | 30.8 |
| Bluerock Private RE BPRE | NA | NA | NA | |
| CLEARBRIDGE ENGY MLS OPP EMO | NA | 51.50 | NA | 23.4 |
| ChnStrInfr UTF | 29.04 | 27.08 | -6.7 | 14.3 |
| Cohen&SteersQualInc RQI | 13.45 | 13.41 | -0.3 | 37.4 |
| CohenStrs Real Est and I RLTY | 17.23 | 15.74 | -8.6 | 12.2 |
| Cohen&Steers TotRet RFI | 11.89 | 11.63 | -2.2 | 4.1 |
| CohenStrsREITTrofInc RNP | 22.02 | 21.08 | -4.3 | 5.7 |
| Columbia Sel Prm Tech Gr STK | 50.80 | 49.36 | -2.8 | 90.1 |
| DNP Select Income DNP | 10.70 | 10.70 | 0.0 | 7.9 |
| Duff&Ph Utl&Infra Inc Fd DPG | 14.51 | 13.67 | -5.8 | 35.9 |
| EtnVncEqtyInc EOI | 21.01 | 19.93 | -5.1 | 12.1 |
| EtnVncEqtyIncoII EOS | 24.43 | 22.49 | -7.9 | 11.8 |
| EVRskMnDvsEqInc ETJ | 9.27 | 8.53 | -8.0 | 3.1 |
| EtnVncTxMgdBuyWrtInc ETB | NA | 15.45 | NA | 24.1 |

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| EtnVncTxMgdBuyWrtOpp ETV | NA | 14.62 | NA | 20.8 |
| EvTxMnDvsEqInc ETY | NA | 15.00 | NA | 14.1 |
| EtnVncTxMgdGlbB ETW | 10.40 | 9.45 | -9.1 | 25.5 |
| EVTxMnGblDvEqInc EXG | 10.17 | 9.44 | -7.2 | 24.9 |
| First Tr Enhanced Eq FFA | 24.57 | 22.35 | -9.0 | 25.0 |
| Gabelli Healthcare GRX | 10.06 | 9.09 | -9.6 | 12.5 |
| Gab Utility GUT | 3.29 | 6.17 | +87.5 | 41.7 |
| GAMCOGlbGold&NatRes GGN | 5.72 | 5.23 | -8.6 | 34.9 |
| GAMCO NR GLD & INC GNT | 8.59 | 8.48 | -1.3 | 54.1 |
| J-Han Finl Opptys BTO | 38.33 | 37.15 | -3.1 | 22.4 |
| KayneEnrgyInfraInc KYN | 16.42 | 14.09 | -14.2 | 23.9 |
| Neuberger Enrgy Inf & In NML | 11.69 | 10.37 | -11.3 | 34.2 |
| Neuberger Nxt Gen Conn NBXG | NA | 15.01 | NA | 31.6 |
| Neuberger Real Est I NRO | 3.34 | 3.04 | -9.0 | 6.1 |
| NuvCorEqAlpha JCE | NA | 16.19 | NA | 21.4 |
| Nuveen Nasdaq 100 Dyn Ov QQQX | NA | 30.21 | NA | 35.3 |
| Nuv Real Est JRS | 9.02 | 8.18 | -9.3 | 11.2 |
| NuvS&P500DynOvFd SPXX | 20.00 | 17.69 | -11.6 | 14.1 |
| NXG Cushing Mdstrm Enrgy SRV | 50.75 | 48.47 | -4.5 | 49.8 |
| NXG NextGen Infras Inc NXG | 62.30 | 57.15 | -8.3 | 43.7 |
| ReavesUtilityIncome UTG | 43.75 | 43.14 | -1.4 | 38.2 |
| Tortoise Enrgy Infra Crp TYG | NA | 49.76 | NA | 39.0 |
| VDivInt&PremStr NFJ | NA | 14.25 | NA | 33.1 |
| V Art Int&Tech Opps AIO | NA | 24.72 | NA | 51.0 |
| XAI Madison Equity Prmc MCN | 6.51 | 6.02 | -7.6 | 18.8 |
| **Income & Preferred Stock Funds** | | | | |
| Dividend and Income BXSY | 25.91 | 16.35 | -36.9 | 41.5 |
| CalamosStratTot CSQ | 21.83 | 19.68 | -9.8 | 28.7 |
| CohenStrsLtdDurPref&Inc LDP | 22.36 | 21.00 | -6.1 | 12.9 |
| CohenStrsSelPref&Income PSF | 21.95 | 20.02 | -8.8 | 11.4 |
| CohenStrsTaxAvPreSecsII PTA | 20.77 | 19.76 | -4.9 | 12.6 |
| FrstTrIntDurPref&Inc FPF | 19.34 | 18.47 | -4.5 | 12.5 |
| JHanPrefInc HPI | 15.76 | 16.31 | +3.5 | 17.9 |
| JHPrefIncII HPF | 15.62 | 16.06 | +2.8 | 10.7 |
| HnckJPfdIncoIII HPS | 14.08 | 14.83 | +5.3 | 12.9 |
| J-Han Prem PDT | 14.87 | 13.21 | -11.2 | 11.9 |
| LMP CapInco SCD | NA | 15.41 | NA | 10.3 |
| Nuveen Pref & Inc Opp JPC | 7.94 | 8.02 | +1.0 | 13.2 |
| Nuveen Var Rate P&I NPFD | 19.81 | 19.26 | -2.8 | 13.1 |
| TCW Strat Income TSI | 4.93 | 4.80 | -2.6 | NA |
| **Convertible Sec's. Funds** | | | | |
| abrdnCnvrtbl&IncFd AVK | 13.53 | 12.51 | -7.5 | 24.5 |
| Bancroft Fund Ltd BCV | 27.77 | 24.49 | -11.8 | 51.2 |
| CalamosConvHi CHY | 12.85 | 12.47 | -3.0 | 36.6 |
| CalamosConvOp CHI | 12.10 | 12.23 | +1.1 | 34.5 |
| Ellsworth G&I Fund Ltd ECF | 14.22 | 12.70 | -10.7 | 49.6 |
| V Conv & Inc NCV | NA | 16.71 | NA | 42.3 |
| V Conv & Inc II NCZ | NA | 15.83 | NA | 44.3 |
| V Div Inc & Conv ACV | NA | 26.53 | NA | 49.9 |
| V Eqty & Conv Inc NIE | NA | 26.08 | NA | 29.7 |
| **World Equity Funds** | | | | |
| India Fund IFN | 12.58 | 12.00 | -4.6 | 14.4 |
| abrdnAusEq IAF | 14.32 | 12.89 | -10.0 | 12.9 |
| abrdn Emg Mkts Ex-China AEF | 9.75 | 9.20 | -5.6 | 9.2 |
| abrdn Glbl Dyn Div AGD | 12.14 | 12.31 | +1.4 | 36.2 |
| abrdn Tot Dyn Div AOD | 10.84 | 10.58 | -2.5 | 38.5 |
| Allspring Glbl Div Oppty EOD | 6.84 | 6.39 | -6.6 | 37.4 |
| BlackRock Cap Alloc Term XBC | NA | 13.49 | NA | 25.2 |
| Calamos GloDynInc CHW | 9.43 | 8.35 | -11.5 | 36.9 |
| EV TxAdvGlbDivInc ETG | 24.68 | 22.61 | -8.4 | 20.0 |
| EtnVncTxAdvOpp ETO | 32.90 | 29.97 | -8.9 | 29.2 |
| Gabelli Gl Sm&Md Cp Val GGZ | 17.91 | 16.18 | -9.7 | 39.4 |
| Gabelli Multimedia GGT | 8.33 | 8.16 | +6.6 | 17.9 |
| Highland Global Alloc HGLB | 11.70 | 8.18 | -30.1 | 11.3 |
| J-Han Hipd Ety & Inc HEQ | 14.56 | 11.52 | -8.3 | 22.6 |
| Japan Smaller Cap JOF | 12.72 | 11.24 | -11.6 | 35.1 |
| Korea KF | 66.95 | 59.59 | -11.0 | 193.9 |

| Fund (SYM) | NAV | Close | Prem/Disc | 52 wk Ttl Ret |
|---|---|---|---|---|
| LazardGlbTotRetInc LGI | 17.86 | 17.54 | -1.8 | 24.8 |
| Mexico MXF | NA | 21.29 | NA | 46.0 |
| MS ChinaShrFd CAF | 21.98 | 18.91 | -14.0 | 48.8 |
| MS India IIF | 24.63 | 21.90 | -11.1 | -11.0 |
| New Germany GF | 12.81 | 11.61 | -9.4 | 9.1 |
| MFS Charter MCR | 6.60 | 6.04 | -8.5 | 3.6 |
| NuvCorePlusImpact NPCT | 10.88 | 10.56 | -2.9 | 11.9 |
| Nuveen Taxable Muni Inc NBB | 16.17 | 15.82 | -2.2 | 7.2 |
| PIMCO Corp & Inc Oppty PTY | NA | 12.84 | NA | 11.3 |
| PIMCO Corp & Inc Strat PCN | 12.07 | 12.07 | NA | 11.2 |
| PIMCO IncmStrFd PFL | NA | 4.75 | NA | 12.3 |
| PIMCO IncmStrFdII PFN | NA | 4.75 | NA | 12.1 |
| Putnam Mas Int PIM | 3.41 | 3.23 | -5.3 | 6.5 |
| Putnam Prem Inc PPT | 3.73 | 3.51 | -5.9 | 7.5 |
| Western Asset Dvsfd Inc WDI | 14.07 | NA | NA | 12.7 |
| Western Asset Inf-Lk Inc WIA | NA | 8.15 | NA | 5.6 |
| Western Asset Inf-Lk O&I WIW | NA | 8.56 | NA | 6.2 |
| **World Income Funds** | | | | |
| abrdn AP IncFd FAX | 3.71 | NA | NA | 4.2 |
| BmdywnGLB Glb Inc Oppty BWG | NA | 8.09 | NA | 11.0 |
| EtnVncSt DivInc EVG | NA | 10.74 | NA | 8.3 |
| MS EmMktDomDebt EDD | NA | 5.65 | NA | 9.0 |
| MS EmMktDebt Fd MSD | 8.02 | 7.45 | -7.1 | 8.8 |
| PIMCO Access Income PAXS | 14.07 | NA | NA | 12.1 |
| PIMCO Dynamic Inc PDI | NA | 19.53 | NA | 15.0 |
| PIMCO Dynamic Income Opp PDO | NA | 17.48 | NA | 15.1 |
| PIMCO Dynamic Inc Opp PDO | NA | 13.16 | NA | 13.9 |
| PIMCO Strat Inc RCS | NA | 5.43 | NA | 8.7 |
| Templtn Glbl Inc SABA | NA | 8.51 | NA | NA |
| Templeton Em Inc TEI | 6.87 | 6.48 | -5.7 | 13.5 |
| Virtus SH Emerg Mkts Inc EDF | NA | 14.61 | NA | 14.6 |
| Western Asset EmerDebt EMD | NA | 10.94 | NA | 8.2 |
| **National Muni Bond Funds** | | | | |
| abrdn National Muni Inc VFL | 11.28 | 10.08 | -10.6 | 5.9 |
| AllBerNatlMunInc AFB | 12.01 | 11.07 | -7.8 | 4.9 |
| BlackRock 2037 Muni Trg BMN | 25.81 | 25.10 | -2.8 | 4.4 |
| BlackRock Muni 2030 Tgt BTT | 24.63 | 22.98 | -6.7 | 2.4 |
| BR MuniAssets Fd MUA | 11.20 | 10.55 | -5.7 | 6.3 |
| BlackRock Muni Inc MHD | 12.75 | 11.72 | -8.1 | 6.0 |
| BlackRock MuniYield Qlty MQY | 12.73 | 11.42 | -10.3 | 6.0 |
| BNY Mellon Muni Bd Infra DMB | 10.73 | 9.51 | -11.4 | 6.1 |
| BNY Mellon Str Muni Bnd LEO | 6.34 | NA | NA | 6.3 |
| BNY Mellon Strat Muni LEO | 6.32 | NA | NA | 6.2 |
| DWS Muni Inc KTF | 9.18 | 9.09 | -1.0 | 6.0 |
| EVMuniBd EIM | 10.76 | 9.39 | -5.6 | 5.7 |
| EVMunInc EVN | 10.57 | 10.39 | -5.6 | 6.0 |
| Invesco Muni Op OIA | 6.13 | 6.13 | +0.6 | 5.0 |
| InvescoMuniOppTr VMO | 9.98 | 9.63 | -5.7 | 5.9 |
| InvescoMuTr VKQ | 10.04 | 9.64 | -0.7 | 5.9 |
| InvescoQualMuInc IQI | 10.11 | 9.08 | -10.2 | 5.8 |
| InvTrnvGrMu VGM | 10.35 | 10.24 | -1.1 | 5.9 |
| Nuveen AMT-Free Mul NVG | 14.59 | 14.47 | -0.5 | 5.7 |
| Nuveen AMT-Fr Qlty Mun I NEA | 11.93 | 13.60 | -0.3 | 5.6 |
| Nuveen AMT-Fr Mu Cl WNE | 12.63 | 12.62 | -0.1 | 5.7 |
| Nuveen Dyn Muni Opp NDMO | 10.36 | 10.37 | +0.1 | 8.3 |
| Nuveen Mu Crdt Opps NMCO | 10.25 | NA | NA | 5.6 |
| Nuveen Muni Cred Inc NZF | 12.56 | 12.57 | +0.1 | 5.6 |
| Nuveen Muni High Inco NMZ | 10.37 | 10.18 | -0.8 | 5.8 |
| Nuveen Muni Val NUV | 9.73 | 9.43 | -3.1 | 4.4 |
| Nuveen Quality Muni Inc NAD | 14.31 | 14.18 | -0.9 | 5.6 |
| Nuveen Sel TF NXP | 14.35 | 14.34 | -0.1 | 4.5 |
| NYLI MacKay DT Muni Opp MMD | 18.05 | 17.40 | -3.6 | 6.0 |
| PIMCO Muni Inc PMF | 8.05 | 7.46 | -7.3 | 6.3 |
| Putnam Mgd Inc PMM | 6.70 | 6.62 | -1.2 | 5.5 |
| Putnam Mun Opp PMO | 11.80 | 11.20 | -5.1 | 6.0 |
| RiverNorth Flx Mu Inc II RFMZ | 14.40 | 13.02 | -7.0 | 7.5 |
| RiverNorth Mgd Dur Mu II RMM | 14.71 | 13.02 | -7.3 | 6.6 |
| Western Asset Mgd Muni MMU | 11.40 | 10.50 | -7.9 | 5.4 |
| Western Asset Mun HI MHF | 6.71 | 6.48 | -3.4 | 4.3 |
| **Single State Muni Bond** | | | | |
| BR MH CA Qly Fd Inc MUC | 11.65 | 10.77 | -7.5 | 4.2 |
| BR MH N J Qly MUJ | 12.56 | 12.17 | -3.1 | 6.6 |
| BR MuniYld MI Qly MIY | 12.63 | 11.87 | -6.0 | 5.7 |
| BR MuniYld NY Qly MYN | 10.83 | 9.78 | -9.0 | 5.8 |
| BR MuniYld PA Qly MPA | 12.90 | 12.33 | -1.3 | 6.0 |
| BR MuniHldgs NJ Qly MUJ | 13.92 | 13.76 | -1.1 | 5.7 |
| Invesco CA VK Mun Inc VCV | 12.07 | 10.16 | -6.7 | 5.9 |
| Invesco Tr NY Muni VTN | 11.03 | 10.17 | -7.8 | 6.1 |
| InvPA ValMuInc Tr VPV | 11.70 | 10.66 | -9.0 | 5.9 |
| InvTrInvGrNYMuns VTN | 11.03 | 10.17 | -7.8 | 6.1 |
| Nuveen AZ Qual Muni Inc NAZ | 14.07 | 12.80 | -9.0 | 5.5 |
| Nuveen CA Qual Muni Inc NAC | 11.59 | 11.91 | +1.1 | 5.7 |
| Nuveen CA Val NCA | 9.73 | 9.37 | -3.7 | 4.5 |
| Nuveen CA Qty Mul Inc NAC | 11.59 | 11.95 | +1.1 | 5.7 |
| Nuveen NY Qual Muni Inc NAN | 11.58 | 11.80 | -6.3 | 5.7 |
| Nuveen NJ Qlty Muni Inc NXJ | 12.95 | 12.32 | -4.8 | 5.9 |
| Nuveen VA Qty Mun Inc NPV | 12.71 | 12.13 | -4.6 | 5.6 |
| PIMCO CA PCQ | NA | 12.40 | NA | 5.6 |
| PIMCO NY Muni Inc PNI | 7.83 | 6.99 | -10.7 | 5.0 |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| BlckRk Income BKT | 11.20 | 10.69 | -4.6 | 9.95 |
| **Investment Grade Bond Funds** | | | | |
| Angel Oak FS Inc Trm FINS | NA | 12.99 | NA | 10.5 |
| BlRck Core Bond BHK | 9.68 | 9.20 | -5.0 | 9.7 |
| BR Credit Alloc Inc BTZ | 11.00 | 10.03 | -5.4 | 9.9 |
| InvescoBond VBF | 16.27 | 15.04 | -7.6 | 5.5 |
| J-Han Income JHS | 11.71 | 11.26 | -4.0 | 4.6 |
| MFS Intmdt MIN | 2.64 | 2.50 | -5.3 | 6.6 |
| WesternAssetPremBd WEA | NA | 10.71 | NA | 7.3 |
| **Loan Participation Funds** | | | | |
| BR Debt Strategy DSU | 9.79 | 10.00 | +2.1 | 11.8 |
| BR F/R Inc Str FRA | 12.11 | 12.36 | -2.7 | 11.8 |
| BlackstoneLng-Sh Cr Inc BGX | NA | 11.02 | NA | 9.0 |
| BS SFR 2027 T BSL | NA | 13.14 | NA | 8.3 |
| BS St Cr 2027 Tm BGB | NA | 13.18 | NA | 8.6 |
| EtnVncFltRteInc EFT | 12.08 | 10.96 | -9.3 | 9.3 |
| EV SenFlRTr EFR | NA | 10.62 | NA | 8.2 |
| FT/Sr Fltg Rte Inc 2 FCT | 9.84 | 9.70 | -0.1 | 11.8 |
| FS Specialty Lending Fd FSSL | NA | 9.46 | NA | NA |
| Highland Oppty & Income HFRO | 11.43 | 6.18 | -45.9 | 7.4 |
| InvDYCrOpp:AX VTA | 3.45 | 3.11 | -9.9 | 11.1 |
| InvDsrncTr VVR | NA | 4.26 | NA | 9.6 |
| Nuveen Credit Strat Inc JQC | 5.42 | 4.84 | -10.7 | 13.1 |
| NuvFloatRateIncFd JFR | 8.42 | 7.53 | -10.6 | 13.3 |
| SOUND POINT MRDAN CAP SPMC | NA | NA | NA | NA |
| **High Yield Bond Funds** | | | | |
| abrdn Inc Credit Str ACP | 5.65 | 5.42 | -4.1 | 17.0 |
| AllianceBernGlbHiIncm AWF | 11.50 | 11.00 | -3.6 | 9.4 |
| Allspring Income Oppty EAD | 7.23 | 6.66 | -7.9 | 9.4 |
| Barings Glb SD HY Bd BGH | NA | 14.36 | NA | 11.9 |
| BR Corporate HY HYT | 9.31 | 8.64 | -7.2 | 10.7 |
| BlackRock Ltd Dur Inc BLW | 13.99 | 13.03 | -6.9 | 9.0 |
| BNY Mellon Hi Yld Str DHF | 2.72 | 2.44 | -10.3 | 8.5 |
| BNY Mellon Strat Muni LEO | NA | 6.32 | NA | 4.4 |
| Brookfield Real Asst Inc RA | 15.74 | 15.50 | -9.5 | 7.9 |
| Credit Suisse Hi Yld Crd DHY | 2.04 | 1.77 | -13.2 | 10.5 |
| CSAM Income Fd CIK | 2.74 | 2.57 | -6.0 | 13.3 |
| DoubleLine Inc Sol DSL | 11.62 | 11.15 | -4.0 | 10.8 |
| DoubleLine Yld Opps DLY | 15.26 | 14.27 | -6.5 | 9.0 |
| First Trust HY Opp 2027 FTHY | 14.19 | 13.56 | -5.5 | 10.2 |
| Franklin Univ FT | 8.97 | 8.23 | -8.2 | 6.2 |
| KKR Income Opportunities KIO | 13.11 | 11.91 | -9.0 | 13.1 |
| NeubHgYldStrtn NHS | 6.24 | 6.49 | +0.5 | 11.6 |
| Nuveen Global High Inc JGH | 13.72 | 12.23 | -8.9 | 11.1 |
| PGIM Global High Yield GHY | NA | 13.42 | NA | 10.9 |
| PGIM High Yield Bond SHD | NA | 13.53 | NA | 9.3 |
| PGIM Sh Dur Hi Yld Opps SDHY | NA | 14.83 | NA | 10.9 |
| VIrtsAsttHiY IHX | NA | 4.02 | NA | 14.6 |
| Western Asset Hi Inc II HIX | NA | 4.23 | NA | 13.6 |
| Western Asset Hi Yld Opp HIO | NA | 3.69 | NA | 11.3 |
| **Other Domestic Taxable Bond Funds** | | | | |
| Allspring Multi-Sector ERC | 9.86 | 9.23 | -6.4 | 9.0 |
| Ares Dynamic Crdt Alloc ARDC | 13.32 | 12.81 | -5.3 | 11.5 |
| BlackRock Mlt-Sctr Inc BIT | 13.52 | 12.81 | -5.3 | 11.6 |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| BlackRock Tax Muni Bd BBN | 17.00 | 16.17 | -4.9 | 7.1 |
| DoubleLine Oppor Crdt Fd DBL | 14.82 | 14.52 | -2.0 | 8.3 |
| Flaherty & Cr Prfd Inc FFC | 17.87 | NA | NA | NS |
| Franklin Ltd Dur Income FTF | 6.44 | 5.92 | -8.1 | 12.5 |
| FS Credit Opportunities FSCO | NA | 5.28 | NA | 15.0 |
| J-Han Investors JHI | 14.65 | 13.37 | -8.7 | 9.3 |
| MFS Charter MCR | 6.60 | 6.04 | -8.5 | 3.6 |
| NuvCorePlusImpact NPCT | 10.88 | 10.56 | -2.9 | 11.9 |
| Nuveen Taxable Muni Inc NBB | 16.17 | 15.82 | -2.2 | 7.2 |
| PIMCO Corp & Inc Oppty PTY | NA | 12.27 | NA | 11.6 |
| PIMCO Corp & Inc Strat PCN | NA | 12.07 | NA | 11.2 |
| PIMCO IncmStrFd PFL | NA | 4.75 | NA | 12.3 |
| PIMCO IncmStrFdII PFN | NA | 4.75 | NA | 12.1 |
| Putnam Mas Int PIM | 3.41 | 3.23 | -5.3 | 6.5 |
| Putnam Prem Inc PPT | 3.73 | 3.51 | -5.9 | 7.5 |
| Western Asset Dvsfd Inc WDI | 14.07 | NA | NA | 12.7 |
| Western Asset Inf-Lk Inc WIA | NA | 8.15 | NA | 5.6 |
| Western Asset Inf-Lk O&I WIW | NA | 8.56 | NA | 6.2 |
| **World Income Funds** | | | | |
| abrdn AP IncFd FAX | 3.71 | 15.05 | -4.2 | 13.1 |
| BmdywnGLB Glb Inc Oppty BWG | NA | 8.09 | NA | 11.0 |
| EtnVncSt DivInc EVG | NA | 10.74 | NA | 8.3 |
| MS EmMktDomDebt EDD | NA | 5.65 | NA | 9.0 |
| MS EmMktDebt Fd MSD | 8.02 | 7.45 | -7.1 | 8.8 |
| PIMCO Access Income PAXS | NA | 14.75 | NA | 12.1 |
| PIMCO Dynamic Inc PDI | NA | 21.21 | NA | 7.0 |
| PIMCO Dynamic Income Opp PDO | NA | 17.48 | NA | 15.1 |
| PIMCO Dynamic Inc Opp PDO | NA | 13.16 | NA | 13.9 |
| PIMCO Strat Inc RCS | NA | 5.43 | NA | 8.7 |
| Templtn Glbl Inc SABA | NA | 8.51 | NA | NE |
| Templeton Em Inc TEI | 6.87 | 6.48 | -5.7 | 13.5 |
| Virtus SH Emerg Mkts Inc EDF | NA | 14.61 | NA | 14.6 |
| Western Asset EmerDebt EMD | NA | 10.94 | NA | 8.2 |
| **National Muni Bond Funds** | | | | |
| abrdn National Muni Inc VFL | 11.28 | 10.08 | -10.6 | 5.9 |
| AllBerNatlMunInc AFB | 12.01 | 11.07 | -7.8 | 4.9 |
| BlackRock 2037 Muni Trg BMN | 25.81 | 25.10 | -2.8 | 4.4 |
| BlackRock Muni 2030 Tgt BTT | 24.63 | 22.98 | -6.7 | 2.4 |
| BR MuniAssets Fd MUA | 11.20 | 10.55 | -5.7 | 6.3 |
| BlackRock Muni Inc MHD | 12.75 | 11.72 | -8.1 | 6.0 |
| BlackRock MuniYield Qlty MQY | 12.73 | 11.72 | -6.0 | NA |
| BNY Mellon Muni Bd Infra DMB | 11.81 | 10.80 | -6.6 | 6.1 |
| BNY Mellon Muni Bd Infra BKN | 15.04 | 14.70 | -8.3 | 6.3 |
| DWS Muni Inc KTF | 9.18 | 9.09 | -1.0 | 6.0 |
| EVMuniBd EIM | 10.76 | 9.39 | -5.6 | 5.7 |
| EVMunInc EVN | 10.57 | 10.39 | -5.6 | 6.0 |
| Invesco Muni Op OIA | 6.13 | 6.13 | +0.6 | 5.0 |
| InvescoMuniOppTr VMO | 9.98 | 9.63 | -5.7 | 5.9 |
| InvescoMuTr VKQ | 10.04 | 9.64 | -0.7 | 5.9 |
| InvescoQualMuInc IQI | 10.11 | 9.08 | -10.2 | 5.8 |
| InvescoValMuniInc IIM | 13.52 | 13.08 | -3.2 | 5.7 |
| InvTrnvGrMu VGM | 10.35 | 10.24 | -1.1 | 5.9 |
| Nuveen AMT-Free Mul NVG | 14.59 | 14.47 | -0.5 | 5.7 |
| Nuveen AMT-Fr Qlty Mun I NEA | 11.93 | 13.60 | -0.3 | 5.6 |
| Nuveen AMT-Fr Mu Cl WNE | 12.63 | 12.62 | -0.1 | 5.7 |
| Nuveen Dyn Muni Opp NDMO | 10.36 | 10.37 | +0.1 | 8.3 |
| Nuveen Mu Crdt Opps NMCO | 10.25 | NA | NA | 5.6 |
| Nuveen Muni Cred Inc NZF | 12.56 | 12.57 | +0.1 | 5.6 |
| Nuveen Muni High Inco NMZ | 10.37 | 10.18 | -0.8 | 5.8 |
| Nuveen Muni Val NUV | 9.73 | 9.43 | -3.1 | 4.4 |
| Nuveen Quality Muni Inc NAD | 14.31 | 14.18 | -0.9 | 5.6 |
| Nuveen Sel TF NXP | 14.35 | 14.34 | -0.1 | 4.5 |
| NYLI MacKay DT Muni Opp MMD | 18.05 | 17.40 | -3.6 | 6.0 |
| PIMCO Muni Inc PMF | 8.05 | 7.46 | -7.3 | 6.3 |
| Putnam Mgd Inc PMM | 6.70 | 6.62 | -1.2 | 5.5 |
| Putnam Mun Opp PMO | 11.80 | 11.20 | -5.1 | 6.0 |
| RiverNorth Flx Mu Inc II RFMZ | 14.40 | 13.02 | -7.0 | 7.5 |
| RiverNorth Mgd Dur Mu II RMM | 14.71 | 13.02 | -7.3 | 6.6 |
| Western Asset Mgd Muni MMU | 11.40 | 10.50 | -7.9 | 5.4 |
| Western Asset Mun HI MHF | 6.71 | 6.48 | -3.4 | 4.3 |
| **Single State Muni Bond** | | | | |
| BR MH CA Qly Fd Inc MUC | 11.65 | 10.77 | -7.5 | 4.2 |
| BR MH N J Qly MUJ | 12.56 | 12.17 | -3.1 | 6.6 |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| CAP GRP KKR US EQ+;R-6 | NA | NA | NA | NS |
| Carlyle AlpInv Pvt Mkt;X | NA | NA | NA | NS |
| CARLYLE ALPINVEST PMS;I | NA | NA | NA | NS |
| CARLYLE ALPINVEST PMS;U | NA | NA | NA | NS |
| CASCADE PRIVATE CAP;I | 21.12 | NA | NA | 22.6 |
| CG EGlblREst IGR | 4.68 | 4.75 | +1.5 | 8.2 |
| Clarion Partners REI D | 11.33 | NA | NA | 0.9 |
| Clarion Partners REI I | 11.33 | NA | NA | 4.8 |
| Clarion Partners REII | 11.33 | NA | NA | 5.3 |
| Clarion Partners REI S | 11.32 | NA | NA | 1.3 |
| Clarion Partners REI T | 11.32 | NA | NA | 1.8 |
| Connetic Venture CInfrV;I | 10.07 | NA | NA | NS |
| FIRST EAGLE RL EST DBT;I | 25.36 | NA | NA | 9.0 |
| Versus Cap RE;I | 23.51 | NA | 1.0 | 2.8 |
| Versus Capital Real Asset | 29.28 | NA | NA | 7.2 |
| JACKSON REAL ASSETS;I | 11.32 | NA | NA | 7.0 |
| MEKETA INFRSTRCTR;III | 20.89 | 20.60 | -8.7 | NA |
| MEKETA INFRSTRCTR;IIII | 20.98 | 20.86 | -6.0 | NA |
| NexPointRlEstStrat;A | 13.19 | NA | NA | -4.3 |
| NexPointRlEstStrat;C | 13.18 | NA | NA | 10.4 |
| NexPointRlEstStrat;Z | 13.56 | NA | NA | 11.4 |
| PENDER REAL ESTATE CR;A | 10.03 | NA | NA | 10.2 |
| PENDER REAL ESTATE CR;I | 10.06 | NA | NA | 10.5 |
| PENDER REAL ESTATE CR;O2 | 10.04 | NA | NA | 10.6 |
| Principal Real Asset A | 28.20 | NA | 10.6 | NA |
| Principal Real Asset Inc | 28.88 | NA | 10.9 | NA |
| Principal Real Asset Y | 28.89 | NA | NA | 10.5 |
| Redwood RE Est;I | 25.11 | NA | NA | 7.5 |
| STEPSTONE PRIVTE MRKTS;R | NA | NA | NA | NS |
| THE PRE-IPO & GROWTH;F | 12.17 | NA | NA | NS |
| THE PRE-IPO & GROWTH;IS | 12.17 | NA | NA | NS |
| The Private Shares;I | 48.36 | NA | 17.7 | NA |
| The Private Shares;L | 46.50 | NA | 17.6 | NA |
| Thirdline Real Estate;I | 10.84 | NA | NA | 8.2 |
| USQ Core Real Estate | 16.37 | NA | 1.2 | NA |
| Wildermuth;I | 4.03 | NA | -85.6 | NA |
| WILSHIRE PRIV ASST;INST | 14.42 | NA | NA | 0.6 |
| **Income & Preferred Stock Funds** | | | | |
| Calamos L/S Eqty and Dyn C1250;I | 21.51 | 13.74 | -9.6 | -1.9 |
| Flat Rock Opportunity | 14.52 | NA | NA | 2.4 |
| Versus Capital Infra Inc | 16.94 | NA | NA | NS |
| Variant Altrntv Invs;Inst | 16.71 | NA | NA | 16.3 |
| Variant Impact;Instl | 26.71 | NA | NA | 6.6 |
| **Convertible Sec's. Funds** | | | | |
| Calmos Dyn Conv and Inc CCD | 24.18 | 24.72 | +2.2 | 51.1 |
| **World Equity Funds** | | | | |
| AMG PANTHEON INFD;J | NA | NA | NA | NS |
| AMG PANTHEON FDM | NA | NA | NA | NS |
| AMG PANTHEON INF F;I3 | NA | NA | NA | NS |
| CalamosGlbToRet CGO | 14.40 | 12.93 | -10.2 | 39.1 |
| Cantor Fitzgerald S1;C | 13.66 | NA | NA | 18.0 |
| Cantor Fitzgerald S1;I | 13.64 | NA | NA | 18.0 |
| Cantor Fitzgerald S1;I3 | 13.60 | NA | NA | 18.0 |
| CANTOR FITZGERALD INS;X | 14.70 | NA | NA | NS |
| Sweater Cashmere | 24.04 | NA | NA | -25.6 |
| HMLTN LN PRIV ASSTS;A | 3.97 | NA | NA | 22.6 |
| HMLTN LN PRIV ASSTS;I | 3.98 | NA | NA | 22.9 |
| HMLTN LN PRIV INFRA;I | 15.69 | NA | NA | NS |
| Primark Priv Eq Inv;I | 16.65 | NA | NA | 15.3 |
| Thornburg Inc Bld Oppps TBLD | 23.26 | 21.82 | -6.1 | 24.6 |
| VirtusTotalRetFd ZTR | NA | 6.37 | NA | 40.5 |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| **U.S. Mortgage Bond Funds** | | | | |
| Arca US Treasury | NA | NA | NA | NS |
| CATALYST/PERINI STRAT IN | NA | NA | NA | NS |
| Ellington Inc Opp:A | NA | NA | NA | NS |
| Ellington Inc Opp:M | NA | NA | NA | NS |
| Forum RE Income;Founders | NA | NA | NA | NS |
| Forum RE Income;I | NA | NA | NA | NS |
| ORGN RE CRDT;F | NA | NA | NA | NS |
| ORGN RE CRDT;O | NA | NA | NA | NS |
| **Loan Participation Funds** | | | | |
| 1WS Credit Income;A | NA | NA | NA | NS |
| 1WS Credit Income;Inst | NA | NA | NA | NS |
| Apollo Diversified Cd;A | NA | NA | NA | NS |
| Apollo Diversified Cd;C | NA | NA | NA | NS |
| Apollo Diversified Cd;I | NA | NA | NA | NS |
| Apollo Diversified Cd;L | NA | NA | NA | NS |
| Apollo Diversified Cd;M | NA | NA | NA | NS |
| Axonic Alternative I;A | NA | NA | NA | NS |
| Axonic Alternative I;Ins | NA | NA | NA | NS |
| Bluerock HI Inst Crdt;A | NA | NA | NA | NS |
| Bluerock HI Inst Crdt;C | NA | NA | NA | NS |
| Bluerock HI Inst Crdt;F | NA | NA | NA | NS |
| Bluerock HI Inst Crdt;I | NA | NA | NA | NS |
| CNR Select Strategies | 16.65 | NA | NA | NS |
| COLUMBIA CR INC OPP;I | 25.00 | NA | NA | NS |
| COLUMBIA CR INC OPP;I | 25.03 | NA | NA | NS |
| Diamond Hill Secu Crd;I | NA | NA | NA | NS |
| First Eagle Crdt Opps;A | 22.14 | NA | NA | 6.3 |
| First Eagle Crdt Opps;I | 22.22 | NA | NA | 6.6 |
| First Trust Private Cr;I | 22.60 | NA | NA | NS |
| Flat Rock Core | NA | NA | NA | NS |
| Flat Rock Opps | NA | NA | NA | NS |
| FS Credit Income;A | NA | NA | NA | NS |
| FS Credit Income;I | NA | NA | NA | NS |
| FS Credit Income;U | NA | NA | NA | NS |
| FS Credit Income;U-2 | NA | NA | NA | NS |
| HPS CORPORATE LENDING | NA | NA | NA | NS |
| JHANCOCK ASSET BASED;I | NA | NA | NA | NS |
| KKR ASSET BSD FIN;F | NA | NA | NA | NS |
| KKR ASSET BSD FIN;I | NA | NA | NA | NS |
| LORD ABBETT FS;A | NA | NA | NA | NS |
| LORD ABBETT FS;I | NA | NA | NA | NS |
| LORD ABBETT FLEX INC;U | NA | NA | NA | NS |
| NIAGARA INCOME OPPTS;I | NA | NA | NA | NS |
| Palmer Square Opp Inc | NA | NA | NA | NS |
| TCW SPVL Private;A | NA | NA | NA | NS |
| TCW SPVL Private;I | NA | NA | NA | NS |
| TCW STRATEGIC INCOME A | NA | NA | NA | NS |
| TCW PRIV ASSET INC;I-A | NA | NA | NA | NS |
| **World Income Funds** | | | | |
| BlueBay Destra III;I-A | NA | NA | NA | NS |
| Calamos-Aksia ACI;A | NA | NA | NA | NS |
| Calamos-Aksia ACI;I | NA | NA | NA | NS |
| **High Yield Bond Funds** | | | | |
| CALLODINE SPCL TY INC;I | NA | NA | NA | NS |
| Cliffwater Elev Lend;D | NA | NA | NA | NS |
| Cliffwater Elev Lend;I | NA | NA | NA | NS |
| CNR Strategic Credit | 8.54 | NA | NA | NS |
| EAGLE POINT ENH INC;A | NA | NA | NA | NS |
| EAGLE POINT ENH INC;C | NA | NA | NA | NS |
| EAGLE POINT ENH INC;I | NA | NA | NA | NS |
| EAGLE POINT INST INC;I | NA | NA | NA | NS |
| FedProjEcTFIncmFdInstl | NA | NA | NA | NS |
| FEDERATED HRMS;P&T;FDS;I | NA | NA | NA | NS |
| Flat Rock Core Income | 25450 | NA | NA | NS |
| Flat Rock Enhanced Inc | NA | NA | NA | NS |
| InvDYCrOpp;R6 | NA | NA | NA | NS |
| Invesco SP Ldr II;A | NA | NA | NA | NS |
| Invesco SP Ldr II;Inst | NA | NA | NA | NS |
| LordAbbett Cred Oppps;I | NA | NA | NA | NS |
| Monachil Credit Income;I | NA | NA | NA | NS |
| Nomura Alt Inc;I | NA | NA | NA | NS |
| Nuveen Chrch Inc OpS;I | NA | NA | NA | NS |
| Octagon XAIO Inc OS;A | NA | NA | NA | NS |
| OAKTREE DVSFD INCOME;I | NA | NA | NA | NS |
| Octagon XAIClo Inc;I-A | NA | NA | NA | NS |
| OFS Credit Company OCCI | NA | NA | NA | NS |
| PC PCAAM ALT INC | NA | NA | NA | NS |

| Fund (SYM) | NAV | Close | Prem/Disc | 12 Mo Yld |
|---|---|---|---|---|
| PRINCIPAL PRVT CR;A | 10.25 | NA | NA | 7.1 |
| PRINCIPAL PRVT CR;INS | 10.30 | NA | NA | 7.1 |
| PRINCIPAL PRVT CR;Y | 10.34 | NA | NA | 7.1 |
| PRIVATE DEBT & INCOME;I | NA | NA | NA | NS |
| PURSUIT ASSET-BASED 10 | 8.84 | NA | NA | NS |
| SEI Alternative Income;F | 9.91 | NA | NA | 7.3 |
| SEI Alternative Income;Y | 9.91 | NA | NA | 7.5 |
| SOUND POINT ALT INC;I | 20.00 | NA | NA | NS |
| Yieldstreet Alt Inc | NA | NA | NA | NS |
| **High Yield Bond Funds** | | | | |
| AB CarVal Credit Opp;Adv | 10.14 | NA | NA | 6.1 |
| AB CarVal Credit Opp;C | 10.15 | NA | NA | 6.1 |
| AB CarVal Credit Opp;S | 10.14 | NA | NA | 6.1 |
| PIMCO Flexible Cr I;A-1 | NA | NA | NA | 11.9 |
| PIMCO Flexible Cr I;A-3 | NA | NA | NA | 10.9 |
| PIMCO Flexible Cr I;In-1 | NA | NA | NA | 11.9 |
| NexPoint RlEst Strat;C | NA | NA | NA | 11.4 |
| Polen Credit Opps;Inst | NA | NA | NA | 11.1 |
| **Other Domestic Taxable Bond Funds** | | | | |
| AFA Private Credit Fund | 10.14 | NA | NA | 10.2 |
| AFA Private Investment Fd | 10.13 | NA | NA | 10.2 |
| Alternative Credit Inc;A | NA | NA | NA | 10.6 |
| Alternative Credit Inc;C | NA | NA | NA | 9.8 |
| Alternative Credit Inc;I | NA | NA | NA | 10.9 |
| Alternative Credit Inc;L | NA | NA | NA | 10.4 |
| Alternative Credit Inc;W | NA | NA | NA | 10.9 |
| AMG Pantheon Cdt Solns;I | NA | NA | NA | NS |
| AMG Pantheon Crdt Soln;S | NA | NA | NA | NS |
| Angel Oak Str Crdt;FI | NA | NA | NA | NS |
| Angel Oak Str Crdt;Inst | NA | NA | NA | NS |
| BR Credit Strat;A | NA | NA | NA | NS |
| BR Credit Strat;I | NA | NA | NA | NS |
| BR Credit Strat;U | NA | NA | NA | NS |
| BR Credit Strat;J | 8.06 | NA | NA | 8.3 |
| BR Credit Strat;W | 14.42 | NA | NA | NS |
| CAP GRP KKR CR PL+;A | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;A-2 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;A-3 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;F-1 | NA | NA | NA | NS |
| CAP GRP KKR CR PL+;F-3 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;A | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;A-3 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;F-1 | NA | NA | NA | NS |
| CAP GRP KKR MUL-SC+;F-3 | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;A | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;C | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;I | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;L | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;U2 | NA | NA | NA | NS |
| CION Ares Dvsfd Crdt;W | NA | NA | NA | NS |
| First Eagle Crdt Opps;A | 22.14 | NA | NA | 6.3 |
| First Eagle Crdt Opps;I | 22.22 | NA | NA | 6.6 |

## New to the Market

### Lockup Expirations

Below, companies whose officers and other insiders will become eligible to sell shares in their newly public companies for the first time. Such sales can move the stock's price.

| Lockup expiration | Issue date | | Symbol | Offer price($) | Offer amt ($ mil.) | Through Friday (%) | Lockup provision |
|---|---|---|---|---|---|---|---|
| May 3 | Nov. 4, '25 | BETA Technologies | BETA | 34.00 | 1167.2 | -52.2 | 180 days |
| May 4 | Nov. 4, '25 | Exzeo Group | XZO | 12.00 | 168.0 | -21.9 | 180 days |
| May 5 | Nov. 6, '25 | Evommune | EVMN | 16.00 | 172.5 | 53.1% | 180 days |
| | Nov. 6, '25 | Grupo Aeromexico SAB de CV | AERO | 19.00 | 222.8 | -4.2 | 180 days |
| | Nov. 6, '25 | BillionToOne | BLLN | 19.00 | 314.0 | 29.2% | 180 days |

Sources: LSEG Data and Analytics; Dow Jones Market Data

Continued on page B10

## Cash Prices | wsj.com/market-data/commodities

Friday, May 1, 2026

These prices reflect buying and selling of a variety of actual or "physical" commodities in the marketplace—separate from the futures price on an exchange, which reflects what the commodity might be worth in future months.

| | Friday | | | Friday | | | Friday |
|---|---|---|---|---|---|---|---|
| **Energy** | | | BMI Lithium Carbonate, EXW China, =99%-v,w | 25450 | | **Food** | |
| Coal,C.Aplc.,12500Btu,1.2SO2-r,w | 87.000 | | BMI Lithium Hydroxide, EXW China, =56.5%-v,w | 22775 | | Beef,carcass equiv. index | |
| Coal,PwdrRvrBsn,8800Btu,0.8SO2-r,w | 15.600 | | BMI Cobalt sulphate, EXW China, >20.5%-v,w | 43435 | | choice 1-3,600-900 lbs.-u | 379.64 |
| **Metals** | | | BMI Nickel Sulphate, EXW China, >22%-v,w | 4594 | | select 1-3,600-900 lbs.-u | 374.84 |
| | | | BMI Flake Graphite, FOB China, -100 Mesh, 94-95%-v,w | 430 | | Broilers, National comp wtd. avg-u,w | 1.2177 |
| **Gold, per troy oz** | | | **Fibers and Textiles** | | | Butter,AA,Chicago-d | 1.5950 |
| Engelhard industrial | 4594.00 | | Burlap,10-oz,40-inch NY yd-n,w | 1.2000 | | Cheddar cheese,bbl,Chicago-d | 164.00 |
| Engelhard fabricated | 4802.72 | | Cotton,1 1/16 std lw-mdMpls-u | 0.8250 | | Cheddar cheese,blk,Chicago-d | 166.00 |
| Krugerrand,wholesale-e | 4848.90 | | Cotton "A" Index-t | *89.05 | | Milk,Nonfat dry,Chicago-r | 226.25 |
| Maple Leaf-e | 4848.90 | | | | | Coffee,Brazilian,Comp-y | 3.0702 |
| American Eagle-e | 4848.90 | | **Grains and Feeds** | | | Coffee,Colombian, NY-y | 3.3144 |
| Mexican peso-e | 5975.92 | | Barley,top-quality Mnpls-u | n.a. | | Eggs,large white,Chicago-u,w | 0.4350 |
| Austria crown-e | 4529.56 | | Bran,wheat middlings, KC-u,w | 93 | | Flour,hard winter KC-p | 18.95 |
| Austria phil-e | 4848.90 | | Corn,No. 2 yellow,Cent IL-u,p | 4.5000 | | Hams,17-20 lbs,Mid-US fob-u | 0.64 |
| **Silver, troy oz.** | | | Corn gluten feed,Midwest-u,w | 135.60 | | Hogs,Iowa-So. Minnesota-u | 89.79 |
| Engelhard industrial | 74.9000 | | Corn gluten meal,Midwest-u,w | 618.50 | | Pork bellies,12-14 lb MidUS-u | n.a. |
| Handy & Harman base | 76.1230 | | Cottonseed meal-u,w | 316.00 | | Pork loins,13-19 lb MidUS-u | 1.0297 |
| Handy & Harman fabricated | 95.1540 | | Hominy feed,Cent IL-u,w | 157.00 | | Steers,Tex.-Okla. Choice-u | n.a. |
| Coins,wholesale $1,000 face-a | 54059 | | Meat-bonemeal,50% pro Mnpls-u,w | 288.00 | | Steers,feeder,Okla. City-u,w | 465.38 |
| **Other metals** | | | Oats,No.2 milling,Mnpls-u | 3.9200 | | | |
| Platinum,Engelhard industrial | 2000.0 | | Rice,long grain milled, No. 2 AR-u,w | 28.50 | | **Fats and Oils** | |
| Platinum,Engelhard fabricated | 1539.0 | | Sorghum,(Milo) No.2 Gulf-u,w | n.a. | | Degummed corn oil,crude wtd. avg-u,w | 0.8150 |
| Palladium,Engelhard industrial | n.a. | | Soybean Meal,Cent IL,48%-u,w | 332.30 | | Grease,choice white,Chicago-h | 0.4850 |
| Aluminum, LME, $ per metric ton | *3525.5 | | Soybeans,No.1 yllw IL-bp,u | 11.7100 | | Lard,Chicago-u | n.a. |
| Copper,Comex spot | 5.9320 | | Wheat,Spring14%-pro Mnpls-u | 8.4000 | | Soybean oil,crude,Cent IL-u,w | 0.7661 |
| Iron Ore, 62% Fe CFR China-s | *108.1 | | Wheat,No.2 soft red,St.Louis-u | 6.3175 | | Tallow,bleachable,Chicago-h | n.a. |
| **Battery/EV metals** | | | Wheat - Hard - KC (USDA) $ per bu-u | 1055.0 | | Tallow,edible,Chicago-u | 0.8550 |
| BMI Lithium Carbonate, EXW China, =99%-v,w | | | Steel, HRC USA, FOB Midwest Mill-s | | | | |

KEY TO CODES: A=ask; B=bid; BP=country elevator bids to producers; C=corrected; D=CME; E=Manfra, Tordella & Brookes; H=American Commodities Brokerage Co; K=bi-weekly; M=monthly; N=nominal; n.a.=not available; P=Sosland Publishing; R=SNL Energy; S=Platts-TSI; T=Cotlook Limited; U=USDA; V=Benchmark Mineral Intelligence; W=weekly; Y=International Coffee Organization; Z=not quoted. *Data as of 4/30

Source: Dow Jones Market Data

---

### ADVERTISEMENT

# The Marketplace

To advertise: 800-366-3975 or WSJ.com/classifieds

## BANKRUPTCIES

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

In re: IMPAC MORTGAGE HOLDINGS, INC., *et al.*,[1] Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON THE DISCLOSURE STATEMENT, CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN, AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

**NOTICE IS HEREBY GIVEN AS FOLLOWS:**

1. On April 24, 2026, Impac Mortgage Holdings, Inc. and certain of its affiliates (collectively, the "Debtors") commenced a solicitation of votes from Holders of Class 3 and Class 4 Claims pursuant to the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates (as may be amended, supplemented or otherwise modified from time to time, the "Plan"),[2] in connection with the Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof (as may be amended, supplemented or otherwise modified from time to time, the "Disclosure Statement").

2. On April 26, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

3. On the Petition Date, the Debtors filed the Plan (Docket No. 13) and the Disclosure Statement (Docket No. 9). Copies of the Plan and the Disclosure Statement may be obtained free of charge from the Debtors' Claims Agent by (a) visiting the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage; (b) calling 866-967-0676 (U.S. & Canada) or 310-751-2676 (International), or (c) sending an electronic message to impacmortgage@veritaglobal.com with "In re Impac Mortgage Holdings" in the subject line and requesting a copy be provided to you, or by contacting Debtors' proposed counsel, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, dbertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com). You may also obtain these documents and any other pleadings filed in the Debtors' chapter 11 cases (for a fee) via PACER at http://www.deb.uscourts.gov.

**INFORMATION REGARDING THE PLAN AND DISCLOSURE STATEMENT**

**Voting Record Date.** The voting record date was April 22, 2026, which was the date for determining which Holders of Claims in Class 3 and Class 4 were entitled to vote.

**Combined Hearing.** A combined hearing to consider the adequacy of the Disclosure Statement, confirmation of the Plan, and any objections to any of the foregoing, and any other matter that may properly come before the Court, will be held before The Honorable Craig T. Goldblatt, at the Court, 824 North Market Street, 3rd Floor, Courtroom 7, Wilmington, Delaware 19801, on **May 28, 2026 at 2:00 p.m. (prevailing Eastern Time)** (the "Confirmation Hearing"). The Confirmation Hearing may be adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the Confirmation Hearing, and will be available on the electronic case filing docket and the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage.

**Objections to the Plan and Disclosure Statement.** Any responses or objections (each an "**Objection**") to the Disclosure Statement and/or Plan must be filed with the Court and served so as to be **actually received** no later than 4:00 p.m. (prevailing Eastern Time) on May 21, 2026, by the following parties: (a) the Debtors, Impac Mortgage Holdings, Inc. and its affiliates (Attn: Joe Joffrion, joe.joffrion@impacmail.com); (b) proposed counsel for the Debtors, (i) Dentons US LLP 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com), (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, dbertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com).

---

**IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE**

In re: IMPAC MORTGAGE HOLDINGS, INC., *et al.*,[1] Debtors.

Chapter 11
Case No. 26-10593 (CTG)
(Jointly Administered)

**NOTICE OF INTERIM ORDER GRANTING MOTION OF THE DEBTORS FOR ENTRY OF INTERIM ORDER (I) ESTABLISHING NOTIFICATION PROCEDURES AND APPROVING RESTRICTIONS ON CERTAIN TRANSFERS OF AND DECLARATIONS OF WORTHLESSNESS WITH RESPECT TO INTERESTS IN THE DEBTORS AS OF THE PETITION DATE; (II) DIRECTING THAT ANY NOTIFICATION PROCEDURES ARE VOID AB INITIO; (III) SCHEDULING A FINAL HEARING TO CONSIDER APPROVAL OF THE MOTION ON A FINAL BASIS; AND (IV) GRANTING RELATED RELIEF**

ATTENTION DIRECT OR INDIRECT HOLDERS, AND PROSPECTIVE HOLDERS, OF STOCK ISSUED BY THE DEBTORS: Upon consideration of the motion (the "Motion") of the above-captioned debtors and debtors in possession (collectively, the "Debtors"), on April 26, 2026, the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), having jurisdiction over the chapter 11 cases of the Debtors, entered an Interim Order (II) in the Impac Mortgage Holdings, Inc., et al., No. 26-10593 (the "Chapter 11 Cases"), entered the Interim Order Granting Motion of the Debtors for Entry of Interim Order (I) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of and Declarations of Worthlessness with Respect to Interests in the Debtors as of the Petition Date; (II) Directing That Any Notification Procedures are Void Ab Initio; (III) Scheduling a Final Hearing to Consider Approval of the Motion on a Final Basis; and (IV) Granting Related Relief (the "Interim Order"), which established procedures (the "Procedures") with respect to transfers in the beneficial ownership (including direct and indirect) of the Common Stock and Options to acquire Beneficial Ownership of Common Stock, and scheduled a hearing on a final basis with respect to such Procedures.

In certain circumstances, the Procedures restrict transactions and declarations of worthlessness involving, and require notices of the holdings of and proposed transactions by, any person, group of persons, or entity that either (a) (i) is a Substantial Stockholder of the Common Stock, or (ii) as a result of such a transaction, would become a Substantial Stockholder of the Common Stock, or (b) is a 50-Percent Shareholder. For purposes of the Procedures, a "Substantial Stockholder" is any person or entity (within the meaning of applicable regulations promulgated by the U.S. Department of the Treasury, including certain persons making a coordinated acquisition of stock) that beneficially owns (including options to acquire, assuming full exercise thereof, and indirect or indirect ownership and ownership by a holder's family members) in total at least 1,645,000 shares of Common Stock (representing approximately 4.5%) of all issued and outstanding shares of Common Stock as of December 31, 2025); and "50-Percent Shareholder" is any person or entity that, at any time since December 31, 2025, has owned Beneficial Ownership of fifty percent (50%) or more of the Common Stock, as determined in accordance with § 382(g)(4)(D) of the Tax Code and the applicable Treasury Regulations thereunder. Any prohibited acquisition, disposition, or declaration of worthlessness with respect to, transfer of, or declaration of worthlessness with respect to Common Stock (including Options to acquire Beneficial Ownership of Common Stock) will be void ab initio and may lead to contempt, compensatory damages, punitive damages, or sanctions being imposed by the Bankruptcy Court.

The Procedures, as approved on an interim basis and as requested on a final basis, are available on the website of Kurtzman Carson Consultants LLC, dba Verita Global, the Debtors' proposed claims agent, located at https://www.veritaglobal.net/ImpacMortgage, and on the docket of the Chapter 11 Cases, Docket No. 66, which can be accessed via PACER at https://www.pacer.gov.

A direct or indirect holder, or prospective holder, of Common Stock that may be or become a Substantial Stockholder or a 50-Percent Shareholder should consult the Procedures.

PLEASE TAKE NOTICE that a final hearing on the Motion shall be held by the Court no later than the date that is thirty (30) days from the entry of this Interim Order (or as soon thereafter as counsel may be heard), before the Honorable Craig T. Goldblatt, United States Bankruptcy Judge, on May 26, 2026, at 3:30 p.m. (prevailing Eastern Time), and any objections or responses to the Motion shall be in writing, filed with the Bankruptcy Court (with a copy delivered to Chambers), and served upon (i) the Debtors; (ii) proposed counsel for the Debtors; (iii) counsel for any statutory committees appointed in these Chapter 11 Cases; and (iv) the U.S. Trustee, so that such response or objection is actually received on or before 4:00 p.m. (prevailing Eastern Time) on May 15, 2026.

PLEASE TAKE NOTICE that the requirements set forth in the Procedures are in addition to the requirements of applicable securities, corporate, and other laws and do not excuse non-compliance therewith.

Dated: April 29, 2026, Wilmington, DE. PACHULSKI STANG ZIEHL & JONES LLP, /s/ Laura Davis Jones — Laura Davis Jones (DE Bar No. 2436), David M. Bertenthal, Timothy Cairns (DE Bar No. 4228), 919 North Market Street, 17th Floor, Wilmington, DE 19899, Tel: (302) 652-4100, Email: ljones@pszjlaw.com, dbertenthal@pszjlaw.com, tcairns@pszjlaw.com -and- DENTONS US LLP, Tania M. Moyron (admitted pro hac vice), Van C. Durrer, II (DE Bar No. 3827), 601 S. Figueroa Street #2500, Los Angeles, CA 90017, Tel: (213) 623-9300, Email: tania.moyron@dentons.com, van.durrer@dentons.com -and- John D. Beck (admitted pro hac vice), Geoffrey M. Miller (admitted pro hac vice), 1221 Avenue of the Americas, New York, NY 10020, Tel: (212) 768-6700, Email: john.beck@dentons.com, geoffrey.miller@dentons.com. Proposed Counsel for Debtors and Debtors in Possession

The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (6541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

## DEA

**LEGAL NOTICE**

**DEA NOTICE OF FORFEITURE NORTHERN DISTRICT OF TEXAS**

2016 Nissan Sentra, VN: 3N1AB7AP7GL676724.

Seized from Moises Miranda Ambriz, on 09/18/2024, at Fiesta Mart parking lot, 401 West Bolt Street, Fort Worth, Texas. Any person desiring to claim the above vehicle has 30 days from the date of first publication to file a claim with DEA at 801 Cherry Street, Suite 700, Fort Worth, Texas 76102. Attn: DEA/ARG.

---

**NOTICE OF SALE**

**NOTICE OF UCC ARTICLE 9 PUBLIC SALE OF ASSETS AND DISPOSITION OF COLLATERAL**

CLNA Holdings, LLC | Cree Lighting USA LLC | E-conolight LLC | Cree Lighting Canada Corp

Lender Sale at Public Auction

Tuesday, May 12, 2026, at 12:00 p.m. (prevailing Eastern Standard Time)

NOTICE IS HEREBY GIVEN that LCO Holdings LLC ("Lender"), as lender to CLNA Holdings, LLC, a Delaware limited liability company, Cree Lighting USA LLC, a Delaware limited liability company, E-conolight LLC, a Delaware limited liability company, and Cree Lighting Canada Corp, a corporation organized under the laws of the Province of Nova Scotia (each a "Borrower" and collectively, the "Borrowers"), intends to offer to sell, or cause to be sold, at a public sale (the "Sale") conducted pursuant to Article 9 of the Uniform Commercial Code, as enacted in the State of Ohio (the "Code") and the procedures provided to qualified bidders (the "Bid Procedures"), the Sale Assets (as defined below). The Sale will commence on Tuesday, May 12, 2026 (Eastern), via videoconference beginning at 12:00 p.m. (prevailing Eastern Standard Time). The Sale Assets may be sold in individual lots, in combination lots, or as a whole, as Lender may determine in its discretion.

"Sale Assets" means all properties, rights, titles and interests of every kind and nature, owned, licensed or leased by each Borrower that Lender has security interests in and are capable of being conveyed pursuant to the Code, whether tangible or intangible, real or personal and wherever located and by whomever possessed, including without limitation, all Accounts, Inventory, Equipment and Fixtures, General Intangibles, Payment Intangibles, Deposit Accounts and Goods, and Chattel Paper (each as defined in the Code), and intellectual property (including patents, trademarks and license agreements) as well as equity interests in Cree Lighting USA LLC, E-conolight LLC, and Cree Lighting Canada Corp.

Borrowers are in default of their obligations under that certain Amended and Restated Loan Agreement, dated as of November 13, 2025, as amended, modified, supplemented, and restated from time to time, the "Financing Agreement"), by and among Lender, Borrowers and the other Guarantors (as each is defined in the Financing Agreement), and (ii) the other Loan Documents (as defined in the Financing Agreement). Lender has been granted a continuing, first-priority security interest in the Sale Assets to secure Borrowers' obligations under the Financing Agreement.

Pursuant to Section 9-617 of the Code, the Sale Assets sold at the Sale will be sold free and clear of Lender's liens and any subordinate security interests, but subject to any senior liens. Lender reserves the right to withdraw any or all Sale Assets from the Sale and to cancel or adjourn the Sale at any time without notice, except as announced at or prior to the Sale. Lender reserves the right to bid all or a portion of the obligations due and owing under the Financing Agreement and/or the Loan Documents on some or all of the Sale Assets or any lot thereof at the Public Sale auction as provided for under the Code.

THE SALE ASSETS ARE AND WILL BE OFFERED FOR PURCHASE ON AN "AS IS, WHERE IS" BASIS, WITH ALL FAULTS, AND WITHOUT ANY RECOURSE, REPRESENTATION, GUARANTEE, OR WARRANTY OF ANY KIND OR NATURE WHATSOEVER, WHETHER EXPRESS, IMPLIED, OR STATUTORY, INCLUDING WITHOUT LIMITATION ANY WARRANTY OF MERCHANTABILITY, FITNESS FOR A PARTICULAR PURPOSE, QUIET ENJOYMENT, TITLE, OR POSSESSION. Prospective bidders may bid on individual lots, combination lots, or all Sale Assets as a whole. Prospective bidders must enter into a confidentiality agreement prior to receiving any due diligence materials in the Bid Procedures or participating in the Sale. Prospective bidders must contact Candlewood Partners, Attn: Rishi Agarwal, at rac@candlewoodpartners.com or (216) 472-6662, for the confidentiality agreement, the Bidding Procedures, and access to due diligence materials.

# Exhibit B

**The Orange County Register**
1771 S. Lewis Street
Anaheim, CA 92805
714-796-2209

**PROOF OF PUBLICATION**
Legal No. **0011791702**

**FILE NO. R4300007**

## AFFIDAVIT OF PUBLICATION

STATE OF CALIFORNIA,

County of Orange

} **SS.**

I am a citizen of the United States and a resident of the County aforesaid; I am over the age of eighteen years, and not a party to or interested in the above entitled matter. I am the principal clerk of The Orange County Register, a newspaper of general circulation, published in the city of Santa Ana, County of Orange, and which newspaper has been adjudged to be a newspaper of general circulation by the Superior Court of the County of Orange, State of California, under the date of November 19, 1905, Case No. A-21046, that the notice, of which the annexed is a true printed copy, has been published in each regular and entire issue of said newspaper and not in any supplement thereof on the following dates, to wit:

**05/05/2026**

I certify (or declare) under the penalty of perjury under the laws of the State of California that the foregoing is true and correct:

Executed at Anaheim, Orange County, California, on Date: May 05, 2026.

Christine Gonzal

Signature

r.LP1-12/15/16                                    1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: IMPAC MORTGAGE HOLDINGS, INC., *et al.*,[1] Debtors. | Chapter 11 Case No. 26-10593 (CTG) (Jointly Administered) |

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON THE DISCLOSURE STATEMENT, CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN, AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

**NOTICE IS HEREBY GIVEN AS FOLLOWS:**

1. On April 24, 2026, Impac Mortgage Holdings, Inc. and certain of its affiliates (collectively, the "Debtors") commenced a solicitation of votes from Holders of Class 3 and Class 4 Claims pursuant to the *Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof* (as may be amended, supplemented or otherwise modified from time to time, the "Plan"),[2] in connection with the *Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof* (as may be amended, supplemented or otherwise modified from time to time, the "Disclosure Statement").

2. On April 26, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

3. On the Petition Date, the Debtors filed the Plan [Docket No. 13] and the Disclosure Statement [Docket No. 9]. Copies of the Plan and the Disclosure Statement may be obtained free of charge from the Debtors' Claims Agent by (a) visiting the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage, (b) calling 866-967-0676 (U.S. & Canada) or 310-751-2676 (International), or (c) sending an electronic message to impacmortgageinfo@veritaglobal.com with "In re Impac Mortgage Holdings" in the subject line and requesting a copy be provided to you, or by contacting Debtors' proposed counsel, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, debertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com). You may also obtain these documents and any other pleadings filed in the Debtors' chapter 11 cases (for a fee) via PACER at http://www.deb.uscourts.gov.

**INFORMATION REGARDING THE PLAN AND DISCLOSURE STATEMENT**

**Voting Record Date**. The voting record date was April 22, 2026, which was the date for determining which Holders of Claims in Class 3 and Class 4 were entitled to vote.

**Combined Hearing**. A combined hearing to consider the adequacy of the Disclosure Statement, confirmation of the Plan, and any objections to any of the foregoing, and any other matter that may properly come before the Court, will be held before The Honorable Craig T. Goldblatt, at the Court, 824 North Market Street, 3rd Floor, Courtroom 7, Wilmington, Delaware 19801, on **May 28, 2026 at 2:00 p.m. (prevailing Eastern Time)** (the "Confirmation Hearing"). The Confirmation Hearing may be adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the Confirmation Hearing, and will be available on the electronic case filing docket and the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage.

**Objections to the Plan and Disclosure Statement**. Any responses or objections (each an "Objection") to the Disclosure Statement and/or Plan must be filed with the Court and served so as to be **actually received** no later than **4:00 p.m. (prevailing Eastern Time) on May 21, 2026**, by the following parties: (a) the Debtors, 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612 (*Attn*: Joe Joffrion, joe.joffrion@impacmail.com); (b) *proposed* counsel for the Debtors, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, debertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com); (c) counsel for the Plan Sponsor, (i) Lowenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, NY 10020 (Attn: Daniel B. Besikof, dbesikof@lowenstein.com) and (ii) Morris Nichols Arsht & Tunnell, 1201 North Market Street, 16th Floor, Wilmington, DE 19801 (Attn: Curtis S. Miller, cmiller@morrisnichols.com); (d) the Office of the United States Trustee for the District of Delaware (Attn: Benjamin A. Hackman); and (e) any other party entitled to notice under Bankruptcy Rule 2002 (collectively, the "Notice Parties"). Any such Objection must: (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state the name and address of the objecting party and the amount and nature of the Claim or Interest held by such entity; (d) state with particularity the legal and factual basis for such objection, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objection; and (e) be filed with the Court with a proof of service and served upon the Notice Parties so as to be actually received by the Objection Deadline.

**UNLESS A RESPONSE OR OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE COURT.**

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**ENTITLEMENT TO VOTE ON THE PLAN.** In accordance with the terms of the Plan, Holders of Claims or Interests in Classes 1, 2(a), 2(b), 5, 6, 7, 8(a), and 8(b) (collectively, the "Non-Voting Classes") are (i) conclusively deemed to have accepted or rejected the Plan, as applicable, and (ii) not entitled to vote to accept or reject the Plan, as further described below.

**EXCULPATION, INJUNCTION AND RELEASE PROVISIONS IN PLAN. PLEASE BE ADVISED THAT SECTION 10 OF THE PLAN CONTAINS CERTAIN EXCULPATION, INJUNCTION AND RELEASE PROVISIONS. YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE 10 OF THE PLAN, AS YOUR RIGHTS MAY BE AFFECTED.**

**BINDING NATURE OF THE PLAN: IF CONFIRMED, ON THE EFFECTIVE DATE, AND EFFECTIVE AS OF THE EFFECTIVE DATE, THE PLAN WILL BIND, AND WILL BE DEEMED BINDING UPON, ALL HOLDERS OF CLAIMS AGAINST AND INTERESTS IN THE DEBTOR, AND EACH HOLDER'S RESPECTIVE SUCCESSORS AND ASSIGNS, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, NOTWITHSTANDING WHETHER OR NOT ANY SUCH HOLDER (1) WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN OR (2) VOTED TO ACCEPT OR REJECT THE PLAN.**

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

[2] Capitalized terms used but not defined herein have the meanings given to them in the Plan. The summaries of the Plan and Disclosure Statement in this Notice are not precise or complete statements of all the terms and provisions of the Plan or documents referred to therein. If there is a discrepancy between this Notice and the Plan or Disclosure Statement, the Plan or Disclosure Statement, as applicable, shall control. For a more detailed description of the Plan, please refer to the Disclosure Statement.

## LOCAL HISTORY

# Mission Inn has long legacy in Riverside, from cottage hotel to more recent rebirth



**Steve Lech**
COLUMNIST

The Mission Inn is almost as old as Riverside itself.

Created in 1874 as the humble Glenwood Hotel, the idea for the hotel came from engineer and surveyor Christopher Miller, who brought his family to Riverside hoping to cure his wife's lung ailments. The young town of Riverside needed a hotel, and the Miller family needed income.

In subsequent years, the small hotel grew into a typical cottage hotel of the era. By 1880, it had been taken over by Miller's children. Frank Miller was the idea man behind the operation, and Alice Miller Richardson, the hospitality maven.

The Glenwood Hotel witnessed the tremendous growth of Riverside during the 1880s and 1890s.

By the turn of the 20th century, though, Frank Miller and other civic leaders were lamenting the fact that wealthy, upscale Riverside, which was attracting investment in citrus lands, did not have a grand hotel.

Frank Miller aimed to change that.

Commissioning Los Angeles architect Arthur Benton to design a new hotel, Miller set out to renew Riverside. Benton designed a new building steeped in the romanticized architecture of California's missions, popularized by the novel "Ramona."

The New Glenwood, as the Mission Inn was initially called, opened to guests in winter of 1903 and was an instant success. Over the years, its name would change to the Glenwood Mission Inn, then simply the Mission Inn, and, most recently, the Mission Inn Hotel & Spa.

Miller's clientele were wealthy eastern patrons wanting to escape winters — the "snowbirds" of his day. He sought to entertain them and give them a unique experience. As such, the hotel was constantly being changed. Artifacts from Miller's travels graced private rooms, public rooms and outdoor courtyards.

Over a roughly 30 year period, he added three wings to the initial building, so by 1931 the entire block his father had purchased some 60 years beforehand was covered with rooms, artwork, artifacts, and architectural curiosities. The hotel had formal art galleries, open areas devoted to different cultures of the world, two wedding chapels (one of which boasted massive stained-glass windows built by the Tiffany studios), and entertainment venues featuring a massive pipe



The Mission Inn, also once known as the Glenwood Mission Inn, is seen in a vintage postcard from the 1930s. **PHOTOS COURTESY OF STEVE LECH**



The Spanish wing of the Glenwood Hotel, now the Mission Inn Hotel & Spa, can be seen to the left in this vintage postcard, which also shows the Spanish patio, center, and cloister wing, right.



The Spanish dining room at the Mission Inn is depicted in this postcard dating from about 1920.

organ and other accoutrements.

When Frank Miller died in 1935, in the midst of the Depression, his daughter Allis and her husband, DeWitt Hutchings, became managers during a difficult time. When they died in the early 1950s, Riverside was a completely different place than the one into which the Mission Inn had been built.

Miller's second wife and grandchildren sold the Mission Inn to hotelier Ben Swig, who modernized it in the style of the 1950s and '60s.

Despite all the best efforts, though, the Mission Inn was on a long, slow downhill progression throughout the post-war era.

By the 1970s, part of it was being used as low-income apartments, a temporary dorm for UC Riverside, and a hiding place for youthful shenanigans.

The city of Riverside, having been convinced of the need to save the Inn, bought it and kept it running through the nonprofit Mission Inn Foundation, but it was apparent then that something big had to be done. Staying the course was no longer viable.

In the early 1980s, Riverside sought a buyer for the hotel, someone who would renovate it completely. A company was found and the Mission Inn closed in June 1985 for a two-year renovation. Two years stretched to seven as bankruptcies and other issues kept the Mission Inn under lock and key.

In 1992, Duane Roberts approached the city of Riverside and was able to purchase the hotel and reopen it with lightning speed.

Since then, the Mission Inn has witnessed not only its rebirth but the rebirth of Riverside's downtown.

Duane and Kelly Roberts are to be commended for their work over the past 30-plus years, and Riverside and the Mission Inn can look forward to many more years under new ownership, announced Monday.

The Yuhaaviatam of San Manuel Nation in Highland is buying the 238-room Mission Inn Hotel & Spa. And while details of the sale have not been disclosed, the deal is expected to close at the end of the month.



# VOTE NOW!

BEST OF ORANGE COUNTY 2026 — 33RD ANNUAL PEOPLE'S CHOICE

THE ORANGE COUNTY REGISTER

**Vote online April 20 – May 22
at ocregister.com/voteocbest**



For complete rules and information, go to ocregister.com/voteocbest

## THE ORANGE COUNTY REGISTER
Nobody Beats Our Coverage

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

In re: IMPAC MORTGAGE HOLDINGS, INC., et al.,[1]   Chapter 11
                                          Case No. 26-10593 (CTG)
            Debtors.                      (Jointly Administered)

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON THE DISCLOSURE STATEMENT, CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN, AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

NOTICE IS HEREBY GIVEN AS FOLLOWS:

1. On April 24, 2026, Impac Mortgage Holdings, Inc. and certain of its affiliates (collectively, the "Debtors") commenced a solicitation of votes from Holders of Class 3 and Class 4 Claims pursuant to the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof (as may be amended, supplemented or otherwise modified from time to time, the "Plan").[2] In connection with the Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof (as may be amended, supplemented or otherwise modified from time to time, the "Disclosure Statement").

2. On April 26, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

3. On the Petition Date, the Debtors filed the Plan [Docket No. 13] and the Disclosure Statement [Docket No. 9]. Copies of the Plan and the Disclosure Statement may be obtained free of charge from the Debtors' Claims Agent by (a) visiting the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage, (b) calling 866-967-0676 (U.S. & Canada) or 310-751-2676 (International), or (c) sending an electronic message to impacmortgageinfo@veritaglobal.com with "In re Impac Mortgage Holdings" in the subject line and requesting a copy be provided to you, or by contacting Debtors' proposed counsel, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, dbertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com). You may also obtain these documents and any other pleadings filed in the Debtors' chapter 11 cases (for a fee) via PACER at http://www.deb.uscourts.gov.

**INFORMATION REGARDING THE PLAN AND DISCLOSURE STATEMENT**

**Voting Record Date**. The voting record date was April 22, 2026, which was the date for determining which Holders of Claims in Class 3 and Class 4 were entitled to vote.

**Combined Hearing.** A combined hearing to consider the adequacy of the Disclosure Statement, confirmation of the Plan, and any objections to any of the foregoing, and any other matter that may properly come before the Court, will be held before The Honorable Craig T. Goldblatt, at the Court, 824 North Market Street, 3rd Floor, Courtroom 7, Wilmington, Delaware 19801, on **May 28, 2026 at 2:00 p.m. (prevailing Eastern Time)** (the "Confirmation Hearing"). The Confirmation Hearing may be adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the Confirmation Hearing, and will be available on the electronic case filing docket and the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage.

**Objections to the Plan and Disclosure Statement.** Any responses or objections (each an "Objection") to the Disclosure Statement and/or Plan must be filed with the Court and served so as to be **actually received** no later than **4:00 p.m. (prevailing Eastern Time) on May 21, 2026**, by the following parties: (a) the Debtors, 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612 (Attn: Joe Joffrion, joe.joffrion@impacmail.com); (b) proposed counsel for the Debtors, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C.

Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, debertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com); (c) counsel for the Plan Sponsor, (i) Lowenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, NY 10020 (Attn: Daniel B. Besikof, dbesikof@lowenstein.com) and (ii) Morris Nichols Arsht & Tunnell, 1201 North Market Street, 16th Floor, Wilmington, DE 19801 (Attn: Curtis S. Miller, cmiller@morrisnichols.com); (d) the Office of the United States Trustee for the District of Delaware (Attn: Benjamin A. Hackman); and (e) any other party entitled to notice under Bankruptcy Rule 2002 (collectively, the "Notice Parties"). Any such Objection must: (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state the name and address of the objecting party and the amount and nature of the Claim or Interest held by such entity; (d) state with particularity the legal and factual basis for such objection, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objection; and (e) be filed with the Court with a proof of service and served upon the Notice Parties so as to be actually received by the Objection Deadline.

UNLESS A RESPONSE OR OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE COURT.

YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.

**ENTITLEMENT TO VOTE ON THE PLAN.** In accordance with the terms of the Plan, Holders of Claims or Interests in Classes 1, 2(a), 2(b), 5, 6, 7, 8(a), and 8(b) (collectively, the "Non-Voting Classes") are (i) conclusively deemed to have accepted or rejected the Plan, as applicable, and (ii) not entitled to vote to accept or reject the Plan, as further described below.

**EXCULPATION, INJUNCTION AND RELEASE PROVISIONS IN PLAN. PLEASE BE ADVISED THAT SECTION 10 OF THE PLAN CONTAINS CERTAIN EXCULPATION, INJUNCTION AND RELEASE PROVISIONS. YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE 10 OF THE PLAN, AS YOUR RIGHTS MAY BE AFFECTED.**

**BINDING NATURE OF THE PLAN: IF CONFIRMED, ON THE EFFECTIVE DATE, AND EFFECTIVE AS OF THE EFFECTIVE DATE, THE PLAN WILL BIND, AND WILL BE DEEMED BINDING UPON, ALL HOLDERS OF CLAIMS AGAINST AND INTERESTS IN THE DEBTOR, AND EACH HOLDER'S RESPECTIVE SUCCESSORS AND ASSIGNS, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, NOTWITHSTANDING WHETHER OR NOT ANY SUCH HOLDER (I) WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN OR (II) VOTED TO ACCEPT OR REJECT THE PLAN.**

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (2486). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

[2] Capitalized terms used but not defined herein have the meanings given to them in the Plan. The summaries of the Plan and Disclosure Statement in this Notice are not precise or complete statements of all the terms and provisions of the Plan or documents referred to therein. If there is a discrepancy between this Notice and the Plan or Disclosure Statement, the Plan or Disclosure Statement, as applicable, shall control. For a more detailed description of the Plan, please refer to the Disclosure Statement.

# Exhibit C

## CERTIFICATE OF PUBLICATION

I, Andrea Gudeon, hereby certify that (a) I am the Marketing Director at Inside Mortgage Finance, and (b) that the advertisement titled "**NOTICE OF COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE**" for IMPAC MORTGAGE HOLDINGS, INC. was published in:

*Inside Mortgage Finance* in the edition dated Friday, May 8th, 2026.

5/7/2026
_____
(date)

X _____
(Signature)

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| IMPAC MORTGAGE HOLDINGS, INC., *et al.*,[1] | Case No. 26-10593 (CTG) |
| Debtors. | (Jointly Administered) |

**NOTICE OF (I) COMMENCEMENT OF PREPACKAGED CHAPTER 11 BANKRUPTCY CASE, (II) COMBINED HEARING ON THE DISCLOSURE STATEMENT, CONFIRMATION OF THE PREPACKAGED JOINT CHAPTER 11 PLAN, AND RELATED MATTERS, AND (III) OBJECTION DEADLINE**

**NOTICE IS HEREBY GIVEN AS FOLLOWS:**

1. On April 24, 2026, Impac Mortgage Holdings, Inc. and certain of its affiliates (collectively, the "Debtors") commenced a solicitation of votes from Holders of Class 3 and Class 4 Claims pursuant to the *Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof* (as may be amended, supplemented or otherwise modified from time to time, the "Plan"),[2] in connection with the *Disclosure Statement for the Joint Prepackaged Chapter 11 Plan of Reorganization of Impac Mortgage Holdings, Inc. and Affiliates Thereof* (as may be amended, supplemented or otherwise modified from time to time, the "Disclosure Statement").

2. On April 26, 2026 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware.

3. On the Petition Date, the Debtors filed the Plan [Docket No. 13] and the Disclosure Statement [Docket No. 9]. Copies of the Plan and the Disclosure Statement may be obtained free of charge from the Debtors' Claims Agent by (a) visiting the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage, (b) calling 866-967-0676 (U.S. & Canada) or 310-751-2676 (International), or (c) sending an electronic message to impacmortgageinfo@veritaglobal.com with "In re Impac Mortgage Holdings" in the subject line and requesting a copy be provided to you, or by contacting Debtors' proposed counsel, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, debertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com). You may also obtain these documents and any other pleadings filed in the Debtors' chapter 11 cases (for a fee) via PACER at http://www.deb.uscourts.gov.

**INFORMATION REGARDING THE PLAN AND DISCLOSURE STATEMENT**

**Voting Record Date**. The voting record date was April 22, 2026, which was the date for determining which Holders of Claims in Class 3 and Class 4 were entitled to vote.

**Combined Hearing**. A combined hearing to consider the adequacy of the Disclosure Statement, confirmation of the Plan, and any objections to any of the foregoing, and any other matter that may properly come before the Court, will be held before The Honorable Craig T. Goldblatt, at the Court, 824 North Market Street, 3rd Floor, Courtroom 7, Wilmington, Delaware 19801, on **May 28, 2026 at 2:00 p.m. (prevailing Eastern Time)** (the "Confirmation Hearing"). The Confirmation Hearing may be adjourned from time to time without further notice other than an announcement of the adjourned date or dates at the Confirmation Hearing, and will be available on the electronic case filing docket and the Claims Agent's website at https://www.veritaglobal.net/ImpacMortgage.

**Objections to the Plan and Disclosure Statement**. Any responses or objections (each an "Objection") to the Disclosure Statement and/or Plan must be filed with the Court and served so as to be **actually received** no later than **4:00 p.m. (prevailing Eastern Time) on May 21, 2026**, by the following parties: (a) the Debtors, 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612 (*Attn*: Joe Joffrion, joe.joffrion@impacmail.com); (b) *proposed* counsel for the Debtors, (i) Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron, tania.moyron@dentons.com, and Van C. Durrer II, van.durrer@dentons.com) and (ii) Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, DE 19899 (Attn: Laura Davis Jones, ljones@pszjlaw.com, David M. Bertenthal, debertenthal@pszjlaw.com, and Timothy Cairns, tcairns@pszjlaw.com); (c) counsel for the Plan Sponsor, (i) Lowenstein Sandler LLP, 1251 Avenue of the Americas, 17th Floor, New York, NY 10020 (Attn: Daniel B. Besikof, dbesikof@lowenstein.com) and (ii) Morris Nichols Arsht & Tunnell, 1201 North Market Street, 16th Floor, Wilmington, DE 19801 (Attn: Curtis S. Miller, cmiller@morrisnichols.com); (d) the Office of the United States Trustee for the District of Delaware (Attn: Benjamin A. Hackman); and (e) any other party entitled to notice under Bankruptcy Rule 2002 (collectively, the "**Notice Parties**"). Any such Objection must: (a) be in writing; (b) comply with the Bankruptcy Rules and Local Rules; (c) state the name and address of the objecting party and the amount and nature of the Claim or Interest held by such entity; (d) state with particularity the legal and factual basis for such objection, and, if practicable, a proposed modification to the Plan or Disclosure Statement that would resolve such objection; and (e) be filed with the Court with a proof of service and served upon the Notice Parties so as to be actually received by the Objection Deadline.

**UNLESS A RESPONSE OR OBJECTION IS TIMELY SERVED AND FILED IN ACCORDANCE WITH THIS NOTICE, IT MAY NOT BE CONSIDERED BY THE COURT.**

**YOU ARE ADVISED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION, DISCHARGE AND INJUNCTION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.**

**ENTITLEMENT TO VOTE ON THE PLAN.** In accordance with the terms of the Plan, Holders of Claims or Interests in Classes 1, 2(a), 2(b), 5, 6, 7, 8(a), and 8(b) (collectively, the "Non-Voting Classes") are (i) conclusively deemed to have accepted or rejected the Plan, as applicable, and (ii) not entitled to vote to accept or reject the Plan, as further described below.

**EXCULPATION, INJUNCTION AND RELEASE PROVISIONS IN PLAN. PLEASE BE ADVISED THAT SECTION 10 OF THE PLAN CONTAINS CERTAIN EXCULPATION, INJUNCTION AND RELEASE PROVISIONS. YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE PLAN, INCLUDING THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS SET FORTH IN ARTICLE 10 OF THE PLAN, AS YOUR RIGHTS MAY BE AFFECTED.**

**BINDING NATURE OF THE PLAN: IF CONFIRMED, ON THE EFFECTIVE DATE, AND EFFECTIVE AS OF THE EFFECTIVE DATE, THE PLAN WILL BIND, AND WILL BE DEEMED BINDING UPON, ALL HOLDERS OF CLAIMS AGAINST AND INTERESTS IN THE DEBTOR, AND EACH HOLDER'S RESPECTIVE SUCCESSORS AND ASSIGNS, TO THE MAXIMUM EXTENT PERMITTED BY APPLICABLE LAW, NOTWITHSTANDING WHETHER OR NOT ANY SUCH HOLDER (1) WILL RECEIVE OR RETAIN ANY PROPERTY OR INTEREST IN PROPERTY UNDER THE PLAN OR (2) VOTED TO ACCEPT OR REJECT THE PLAN.**

[1]  The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number, are: Impac Mortgage Holdings, Inc. (5505); Copperfield Financial, LLC (7513); Copperfield Capital Corporation (4920); Impac Funding Corporation (4495); Impac Commercial Capital Corporation (0090); Impac Secured Assets Corp. (5871); IMH Assets Corp. (5301); Integrated Real Estate Service Corp. (2263); Impac Mortgage Corp. (3937); Impac Warehouse Lending, Inc. (0541); Synergy Capital Mortgage Corp. (9071); and Impac Warehouse Lending Group, Inc. (3488). The Debtors' mailing address is 19800 MacArthur Blvd., Suite 500, Irvine, CA 92612.

[2]  Capitalized terms used but not defined herein have the meanings given to them in the Plan. The summaries of the Plan and Disclosure Statement in this Notice are not precise or complete statements of all the terms and provisions of the Plan or documents referred to therein. If there is a discrepancy between this Notice and the Plan or Disclosure Statement, the Plan or Disclosure Statement, as applicable, shall control. For a more detailed description of the Plan, please refer to the Disclosure Statement.